## DECLARATION OF MAXWELL WALKER

I, Maxwell Walker, state the following based upon my personal knowledge.

1.      I am over the age of 18 and am competent to testify to the matters set forth in this Declaration.

2.      I make this Declaration based upon my own personal knowledge and review of relevant documents maintained by Trinity Services Group, Inc. ("Trinity") in the normal course of business, and if called as a witness, could competently testify to these facts.

3.      All documents attached hereto are true and correct copies of documents generated and/or maintained in the normal course of Trinity's business operations and documents with which I am familiar.

4.      I make this Declaration in response to Plaintiffs' Motion for Preliminary Injunction and supporting exhibits in the matter of *Fernando Gomez Ruiz, et al. v. U.S. Immigration and Customs Enforcement, et al.*, Case No. 3:25-cv-09757-MMC, in the Northern District of California.

5.      I am a Regional Dietician (and licensed dietician) for Trinity, the third-party vendor that supplies food services to CoreCivic at the California City Correctional Facility ("Cal City").

6.      In my role as Regional Dietician for the CoreCivic Region, I specialize in the provision of food service and nutritional consultation for detention and correctional facilities.

7.      I am responsible for, among other duties, designing and/or evaluating existing menus to provide nutritionally adequate meals pursuant to specifications, directives, and guidelines of the correctional institutions, detention facilities, and government agencies for which Trinity is contracted to provide food service throughout the United States, including for CoreCivic.

8.    The approval and certification process includes analysis of the menus and nutrient analysis reports for menu recipes to ensure that the menus are nutritionally adequate based upon industry standards.

9.    Nutritional adequacy and calorie count are based on dietary reference intakes, which comply with nutritional standards set by the National Institute of Health and the Recommended Daily Allowances from the National Academies of Sciences. These nutritional guidelines are standards followed throughout the corrections food service industry.

10.    I personally reviewed the cycle menu dated August 27, 2025 and certified the Nutrition Adequacy Statement for Cal City.

11.    Attachment A is a true and correct copy of the Nutrition Adequacy Statement for Cal City Correctional Center, dated August 27, 2025, which is a business record of Trinity.

12.    In overseeing the development and implementation of regular, medical/therapeutic, and religious menus at Cal City, I analyzed the menus for nutritional adequacy. Trinity menus are derived from already approved food recipes that include USDA database ingredients.

13.    Menus are reviewed, analyzed, and approved using the NetMenu Nutritional Analysis program from the CBORD Group, Inc. of Ithaca, New York. The CBORD NetMenu software is used to analyze the menu recipes. The software contains numerous databases of nutrition facts utilized in recipe creation. Recipe and menu development is based on specifications and guidelines for sedentary males and females over the age of 18.

14.    In accordance with standard nutritional analysis protocol, the menus are averaged in seven-day periods. The menu nutritional analysis process confirms that the menu provides a nutritionally adequate diet for sedentary and/or detained individuals and satisfies the Dietary Reference Intakes (DRI)/Estimated average requirement (EARS),

which are established by the National Academies of Sciences and as set by the National Institute of Health.

15. The menus also meet American Correctional Association ("ACA") nutritional requirements.

16. Regular menus are developed and provided on a five-week cycle. There are many types and portions of food items included in the variety of menu cycles, and the menus specify portions. The menu offerings vary daily and weekly to provide detainees with a nutritious and satisfying variety of food, and not the same fare on a daily basis.

17. In addition to the regular meal service menu, CoreCivic offers a set formulary diet list per the CoreCivic-Trinity Diet Manual, which requires a healthcare provider's order. Medical diets available at Cal City include Diet for Health, Diet for Health/HS Snack, Allergy/Intolerance, Wasting Syndrome, Dental Mechanical Soft, Pregnancy, Renal/Renal Dialysis, Finger Foods, Clear Liquid, and Full Liquid/Long Term FL.

18. Trinity also offers multiple religious diets at Cal City only to be ordered by the facility Chaplain. The Alternate/Vegetarian Diet, which is referred to on the Diet Spreadsheet as "Alt," is an all-inclusive diet that was developed to meet the religious and dietary needs of inmates from various religious backgrounds, including Jews, Muslims, Hindus, Buddhists, and Sikhs. Trinity also offers Kosher and Halal menus at Cal City.

19. Attachments B and C are true and correct copies of the Cal City Diet Spreadsheet showing the five-week cycle menus approved by me on August 27, 2025, and are business records of Trinity.

20. Attachment D is a true and correct copy of the Cal City Kosher menu approved by me on August 27, 2025, and is a business record of Trinity.

21. Based upon my nutritional analysis and Certification of Nutritional Adequacy submitted to CoreCivic, it is my professional opinion that the meals provided to Cal City detainees comply with nutritional standards set by the National Academy of Sciences.

22.    The quantity of food provided to the detainee population at Cal City at the three daily mealtimes is nutritionally and calorically sufficient to sustain and promote good health for an average individual on a daily basis.

//

//

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on December 15th, 2025.

_Maxwell Walker RDN, LD_

Maxwell Walker

**ATTACHMENT A**

**ATTACHMENT A**



**TRINITY SERVICES GROUP, INC.**

# Nutrition Adequacy Statement
# Cal City Correctional Center

The cycle menu dated August 27, 2025, for this facility was developed by Trinity Services Group, based on specifications and guidelines from CoreCivic, to be served as the regular menu in the adult population. The regular and alternate menus, as written and analyzed, meet or exceed the Dietary Reference Intakes (DRIs): Estimated Average Requirements published by the Food and Nutrition Board, National Academies of Sciences, Engineering, and Medicine.

The menu also meets ACA standards for basic nutritional requirements. Some nutrient values may vary based on the nutrient data available from manufacturers, the nutrient listings available under FDA labeling requirements, and the specified items used for analysis.

The medical diets for this facility have been reviewed and meet the nutritional adequacy criteria as outlined in the approved diet manual.

Maxwell Walker, RD, LDN                                   8/27/2025
Registered Dietitian

**ATTACHMENT B**

**ATTACHMENT B**

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  1

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Boiled Potatoes | 1 Cup | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut |
| Margarine | 1/2 FZ | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| Pot Pie Cass | 1 1/4 Cup | No | | Pot Pie Cass | 1 1/4 Cup | Pot Pie Cass | 1 1/4 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Pot Pie Cass | 1 1/4 Cup |
| No | | No | | No | | No | | Boiled Potatoes | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | No | |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Green Beans | 1/2 Cup |
| Cheese Biscuit | 1 Each | Cheese Biscuit | 1 Each | Cheese Biscuit | 1 Each | Cheese Biscuit | 1 Each | No | | White Bread | 2 Slice | White Bread | 2 Slice | Cheese Biscuit | 1 Each |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 3/4 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Brownie | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 1/4 Cup | Pinto Beans | 1 1/4 Cup | No | | No | | No | | No | | No | | No | |

| Dietary Manager | Approval Date | Dietary Consultant | _Mal Mahlell RDN, LD_ | Approval Date | 8/27/2025 |
|---|---|---|---|---|---|

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  1**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| T.Ham & Beans | 1 1/4 Cup | No | | T.Ham & Beans | 1 1/4 Cup | T.Ham & Beans | 1 1/4 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | T.Ham & Beans | 1 1/4 Cup |
| No | | No | | No | | No | | Diet Rice | 1 Cup | Diet Rice | 1 1/2 Cup | Diet Rice | 1 1/2 Cup | No | |
| Rice | 1 Cup | Rice | 1 1/2 Cup | Rice | 1 Cup | Rice | 1 Cup | Bean Pinto Pln | 1 Cup | No | | No | | Rice | 1 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Carrots | 1/2 Cup |
| Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | No | | Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | Corn Tortilla | 2 Each |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Peaches | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Vegetarian Jamb | 1 Cup | Vegetarian Jamb | 1 Cup | No | | No | | No | | No | | No | | No | |
| Rice | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant  *Mal/Mahll RDN, LD*  Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   2

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | No | | Breakfast Gravy | 1/2 Cup | Breakfast Gravy | 1/2 Cup | Ground Poultry | 4 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Breakfast Gravy | 1 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Spanish Rice w/ | 1 1/4 Cup | Spanish Rice & | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Diet Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Spanish Rice w/ | 1 1/4 Cup |
| No | | No | | No | | No | | Ground Poultry | 3 WZ | Ground Poultry | 4 WZ | Ground Poultry | 4 WZ | No | |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Mixed Vegetable | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Cornbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Cake | 1/54 Cut | Cake | 1/54 Cut | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Spanish Rice & | 1 1/4 Cup | No | | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Nichelle RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**    CC Cal City 12347  8 27 25    **Diet Spreadsheet Short Name format**

**Cycle Day:  2**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Salisbury Patty | 1 Each | Pinto Beans | 1 Cup | Salisbury Patty | 1 Each | Salisbury Patty | 1 Each | Cold Cuts | 2 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Salisbury Patty | 1 Each |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Bean Pinto Pln | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Mashed Potatoes | 1 Cup |
| No | | No | | No | | No | | Diet Rice | 1 Cup | No | | No | | No | |
| Gravy | 3 FZ | Gravy | 3 FZ | Gravy | 3 FZ | Gravy | 3 FZ | Cabbage | 1 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Gravy | 3 FZ |
| Corn | 1/2 Cup | Corn | 1/2 Cup | Corn | 1/2 Cup | Corn | 1/2 Cup | No | | White Bread | 2 Slice | White Bread | 2 Slice | Corn | 1/2 Cup |
| Dinner Roll | 1 Each | Dinner Roll | 1 Each | Dinner Roll | 1 Each | Dinner Roll | 1 Each | Peaches | 1/2 Cup | No | | Peaches | 1/2 Cup | Dinner Roll | 1 Each |
| No | | No | | No | | No | | No | | Peaches | 1/2 Cup | No | | No | |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Apple Crisp | 1/2 Cup | Apple Crisp | 1/2 Cup | Apple Sliced CN | 1 Cup | Apple Sliced CN | 1 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Apple Crisp | 1/2 Cup |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | Pinto Beans | 1 Cup |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mahll RDN,LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  3

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | No | | Breakfast Hash | 3/4 Cup | Breakfast Hash | 3/4 Cup | Ground Poultry | 4 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Breakfast Hash | 1 Cup |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Boiled Potatoes | 1 Cup | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | |
| Fried Potatoes | 3/4 Cup | Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| T. Creole/Rice | 1-1/4 Cup | Spanish Rice & | 1 1/2 Cup | T. Creole/Rice | 1-1/4 Cup | T. Creole/Rice | 1-1/4 Cup | Turkey | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | T. Creole/Rice | 1-1/4 Cup |
| No | | No | | No | | No | | No | | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| Jalapeno Pepper | 1 WZ | Jalapeno Pepper | 1 WZ | No | | No | | Boiled Potatoes | 1 1/2 Cup | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Jalapeno Pepper | 1 WZ |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | No | | Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 2 Each |
| Cabbage Steamed | 1/2 Cup | Cabbage Steamed | 1/2 Cup | Cabbage Steamed | 1/2 Cup | Cabbage Steamed | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage Steamed | 1/2 Cup | Cabbage Steamed | 1/2 Cup | Cabbage Steamed | 1/2 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Spanish Rice & | 1 1/2 Cup | No | | Spanish Rice & | 1 1/2 Cup | Spanish Rice & | 1 1/2 Cup | Spanish Rice & | 1 1/2 Cup | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Nidell RDN, LD_____  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   3**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| CountryFriSteak | 1 Each | Pinto Beans | 1 Cup | CountryFriSteak | 1 Each | CountryFriSteak | 1 Each | Ground Poultry | 3 WZ | CountryFriSteak | 1 Each | CountryFriSteak | 1 Each | CountryFriSteak | 1 Each |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 1/2 Cup | Rice | 1/2 Cup | Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice | 1 Cup |
| Gravy | 3 FZ | No | | Gravy | 3 FZ | Gravy | 3 FZ | Bean Pinto Pln | 1 Cup | No | | No | | Gravy | 3 FZ |
| Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | DT Peas/Carrots | 1/2 Cup | DT Peas/Carrots | 1/2 Cup | DT Peas/Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Pudding | 1/2 Cup | Pudding | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant  *Mal Michelle RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   4

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | No | | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Scrambled Eggs | 3 FZ |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Boiled Potatoes | 1 Cup | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 2 1/54 Cut |
| No | | No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | | No | | No | |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| No | | No | | No | | No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Frankfurter | 2 Each | Sliced Cheese | 3 WZ | Frankfurter | 2 Each | Frankfurter | 2 Each | Ground Poultry | 4 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Frankfurter | 2 Each |
| Hot Dog Bun | 2 Each | White Bread | 2 Slice | Hot Dog Bun | 2 Each | Hot Dog Bun | 2 Each | Diet Rice | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Hot Dog Bun | 2 Each |
| Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Ranch Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Ketchup | 1 Tbsp |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Coleslaw | 1/2 Cup |
| No | | No | | No | | No | | Margarine | #100 Scoop | No | | No | | No | |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 WZ | No | | No | | No | | No | | No | | No | | No | |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Michell RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  4

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Macaroni & Chee | 1 1/4 Cup | Mac & Cheese | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Macaroni & Chee | 1 Cup | Boiled Potatoes | 1 Cup | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Macaroni & Chee | 1 1/4 Cup |
| No | | No | | No | | No | | No | | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | Wheat Bread | 1 Slice | Wheat Bread | 1 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Spicy Crnbread | 1/54 Cut |
| No | | No | | Dressing | 1 FZ | Dressing | 1 FZ | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | Salad Mix Bag | 1/2 Cup | Salad Mix Bag | 1/2 Cup | No | | Salad Mix Bag | 1/2 Cup | Salad Mix Bag | 1/2 Cup | No | |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Cake | 1/54 Cut | Cake | 1/54 Cut | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Mac & Cheese | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michell RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   5

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Applesauce | 1/2 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Fried Potatoes | 1/2 Cup |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Sloppy Joe | 1/2 Cup | Sloppy Joe TVP | 1/2 Cup | Sloppy Joe | 1/2 Cup | Sloppy Joe | 1/2 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Sloppy Joe | 1/2 Cup |
| Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | No | | White Bread | 2 Slice | White Bread | 2 Slice | Hamburger Bun | 1 Each |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | No | | No | | Boiled Potatoes | 1 1/2 Cup | No | | No | | Mixed Vegetable | 1/2 Cup |
| No | | No | | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | No | |
| Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | No | | Macaroni | 1 Cup | Macaroni | 1 Cup | Macaroni Salad | 1 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sloppy Joe TVP | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Maddd RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   5

### Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sauce Stroganof | 1 Cup | Pinto Beans | 1 Cup | Sauce Stroganof | 1 Cup | Sauce Stroganof | 1 Cup | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Sauce Stroganof | 1 Cup |
| Rotini | 1 Cup | Rotini | 1 Cup | Rotini | 1 Cup | Rotini | 1 Cup | Rice | 1 Cup | Rotini | 1 Cup | Rotini | 1 Cup | Rotini | 1 Cup |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Green Beans | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Wheat Bread | 1 Slice | Wheat Bread | 1 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

### Alternates

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant  *Mal Michelle RDN, LD*   Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  6

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Hash Browns | 3/4 Cup | Hash Browns | 3/4 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Applesauce | 1/2 Cup | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken QTR | 1 Each | Pinto Beans | 1 Cup | Chicken1/4Plain | 1 Each | Chicken1/4Plain | 1 Each | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Chicken QTR | 1 Each |
| Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | Rice Pilaf | 3/4 Cup | Rice Pilaf | 3/4 Cup | Diet Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice Pilaf | 1 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup |
| Dinner Roll | 1 Each | Dinner Roll | 1 Each | Dinner Roll | 1 Each | Dinner Roll | 1 Each | No | | Dinner Roll | 1 Each | Dinner Roll | 1 Each | Dinner Roll | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Pudding | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _~Mail Michell RDN,LD~_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | | |
| | | | | | | 4 oz Ladle/Spoodle 1/2 cup | | | |
| | | | | | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  6**

## Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Country Stew | 1 1/4 Cup | Red Bean & Rice | 1 1/4 cup | Country Stew | 1 1/4 Cup | Country Stew | 1 1/4 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Country Stew | 1 1/4 Cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Boiled Potatoes | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Coleslaw | 1/2 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each | No | | Biscuit | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

## Alternates

| Red Bean & Rice | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mahl RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   7

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup |
| Pancakes | 2 Each | Pancakes | 2 Each | Pancakes | 2 Each | Pancakes | 2 Each | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Pancakes | 2 Each |
| Syrup | 2 FZ | Syrup | 2 FZ | Margarine | #100 Scoop | Margarine | #100 Scoop | Applesauce | 1/2 Cup | Jelly | 1 Tbsp | Jelly | 1 Tbsp | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Polish Sausage | 1 Each | Red Bean & Rice | 1 Cup | Ground Poultry | 3 WZ | Ground Poultry | 3 WZ | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Polish Sausage | 1 Each |
| No | | No | | No | | No | | Diet Rice | 1 Cup | No | | No | | No | |
| Ranch Beans | 1 Cup | No | | Bean Pinto Pln | 3/4 Cup | Bean Pinto Pln | 3/4 Cup | Bean Pinto Pln | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Ranch Beans | 1 Cup |
| Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup |
| Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | No | | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | No | | No | | No | | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | No | | No | | No | | No | | No | | Ketchup | 1 Tbsp |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Red Bean & Rice | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Mabbll RDN, LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   7

## Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | Sliced Cheese | 4 Slices | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Ground Poultry | 4 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Boiled Potatoes | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Oven Brn Potato | 1 Cup |
| No | | No | | No | | No | | No | | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | No | |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1/2 Cup | Pinto Beans | 1/2 Cup | Bean Pinto Pln | 3/4 Cup | No | | No | | Pinto Beans | 1 Cup |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Ketchup | 1 Tbsp |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | Dressing | 1 FZ | Dressing | 1 FZ | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | Salad Mix Bag | 3/4 Cup | Salad Mix Bag | 3/4 Cup | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

## Alternates

| Sliced Cheese | 4 Slices | No | | No | | No | | No | | No | | No | | No | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dietary Manager                                    Approval Date                          Dietary Consultant  *Mal/Nchlll RDN, LD*                                                              Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   8

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Boiled Potatoes | 1 Cup | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| Spaghetti w/Mea | 1 1/4 Cup | No | | Spaghetti w/Mea | 1 1/4 Cup | Spaghetti w/Mea | 1 1/4 Cup | Ground Poultry | 3 WZ | Spaghetti | 1/2 Cup | Spaghetti | 1/2 Cup | Spaghetti w/Mea | 1 1/4 Cup |
| No | | No | | No | | No | | Diet Rice | 1 1/2 Cup | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | No | |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Green Beans | 1/2 Cup |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Garlic Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Spaghetti | 1 Cup | Spaghetti | 1 Cup | No | | No | | No | | No | | No | | No | |
| Sauce Spaghetti | 1 1/4 Cup | Sauce Spaghetti | 1 1/4 Cup | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant  *Mal Mahl RDN,LD*   Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  8

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Tamale Pie | 1 Cup | Pinto Beans | 1 Cup | Tamale Pie | 1 Cup | Tamale Pie | 1 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Tamale Pie | 1 Cup |
| No | | No | | No | | No | | Bean Pinto Pln | 1 Cup | No | | No | | No | |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | Spanish Rice | 1/2 Cup | Spanish Rice | 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Spanish Rice | 1 Cup |
| Corn | 1/2 Cup | Corn | 1/2 Cup | Corn | 1/2 Cup | Corn | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Corn | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Cornbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant  *Mal Nichelle RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  9**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | No | | Breakfast Gravy | 1/2 Cup | Breakfast Gravy | 1/2 Cup | Ground Poultry | 4 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Breakfast Gravy | 1 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Sloppy Joe | 1/2 Cup | Sloppy Joe TVP | 1/2 Cup | Sloppy Joe | 1/2 Cup | Sloppy Joe | 1/2 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Sloppy Joe | 1/2 Cup |
| Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Hamburger Bun | 1 Each |
| Mixed Vegetable | 1 Cup | Mixed Vegetable | 1/2 Cup | No | | No | | Boiled Potatoes | 1 1/2 Cup | No | | No | | Mixed Vegetable | 1/2 Cup |
| No | | No | | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | No | |
| Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | No | | Macaroni | 1 Cup | Macaroni | 1 Cup | Pasta Salad | 1 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sloppy Joe TVP | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Michell RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   9

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Polish Sausage | 1 Each | Sliced Cheese | 2 WZ | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Polish Sausage | 1 Each |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| No | | No | | No | | No | | Diet Rice | 1 Cup | No | | No | | No | |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Cabbage | 1 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | No | |
| Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Dinner Roll | 1 Each | Dinner Roll | 1 Each | No | | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Dressing Bulk S | 1/2 FZ |
| Iced Cake | 1/54 Slice | Iced Cake | 1/54 Slice | Applesauce | 1 Cup | Applesauce | 1 Cup | Peaches | 1/2 Cup | No | | Peaches | 1/2 Cup | Mustard | 1 Tbsp |
| No | | No | | No | | No | | No | | Peaches | 1/2 Cup | No | | No | |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Hot Dog Bun | 1 Each |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Tortilla Chips | 1 WZ |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| No | | No | | No | | No | | No | | No | | No | | Peaches | 1/2 Cup |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| No | | No | | No | | No | | No | | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Wheat Bread | 2 Slice |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 Slices | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Mahill RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   10

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | No | | Breakfast Hash | 3/4 Cup | Breakfast Hash | 3/4 Cup | Ground Poultry | 4 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Breakfast Hash | 1 Cup |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Boiled Potatoes | 1 Cup | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | |
| Fried Potatoes | 3/4 Cup | Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Goulash [PGR-PE | 1 Cup | Pinto Beans | 1 Cup | Goulash [PGR-PE | 1 Cup | Goulash [PGR-PE | 1 Cup | DT Cabbage | 1 Cup | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Goulash [PGR-PE | 1 Cup |
| No | | No | | No | | No | | Ground Poultry | 2 WZ | No | | No | | No | |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Spicy Crnbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mitchell RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   10

### Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meatloaf | 1 Each | Pinto Beans | 1 Cup | Meatloaf | 1 Each | Meatloaf | 1 Each | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Meatloaf | 1 Each |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1/2 Cup | Mashed Potatoes | 1/2 Cup | Mashed Potatoes | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | No | | No | | No | | No | | No | | Gravy | 3 FZ |
| Carrots | 1/2 Cup | Cabbage/Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup |
| Dinner Roll | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Dinner Roll | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

### Alternates

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager

Approval Date

Dietary Consultant    *Mal/Mahell RDN, LD*

Approval Date    8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  11**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | No | | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Scrambled Eggs | 3 FZ |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Boiled Potatoes | 1 Cup | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 2 1/54 Cut |
| No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | | No | | No | | No | |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| No | | No | | No | | No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Taco Mix | 1/2 Cup | Taco Mix Beans | 1/2 Cup | Taco Mix | 1/2 Cup | Taco Mix | 1/2 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Taco Mix | 1/2 Cup |
| No | | No | | No | | No | | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | No | | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Bean Pinto Pln | 1 Cup | No | | No | | Shred Chz(IM) | 1/2 WZ |
| Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup |
| Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Salsa | 1 FZ |
| Refried Beans | 1 Cup | Refried Beans | 1 Cup | Refried Beans | 1 Cup | Refried Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Refried Beans | 1 Cup |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Taco Mix Beans | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Mitchell RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   11

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Chicken Patty | 1 Each | Veg Patty | 1 Each | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Ground Poultry | 3 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Chicken Patty | 1 Each |
| Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | No | | Macaroni | 1 Cup | Macaroni | 1 Cup | Pasta & Tomato | 1 Cup |
| Italian Green B | 1/2 Cup | Italian Green B | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Italian Green B | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant  *Mal Michell RDN,LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  12**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Applesauce | 1/2 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Fried Potatoes | 1/2 Cup |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Corndog | 1 Serving | Sliced Cheese | 3 WZ | Frankfurter | 2 Each | Frankfurter | 2 Each | Ground Poultry | 3 WZ | Ground Poultry | 3 WZ | Ground Poultry | 4 WZ | Corndog | 1 Serving |
| No | | No | | White Bread | 2 Slice | White Bread | 2 Slice | No | | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | No | |
| BBQ Beans | 1 Cup | BBQ Beans | 1 Cup | Pinto Beans | 3/4 Cup | Pinto Beans | 3/4 Cup | No | | White Bread | 2 Slice | White Bread | 2 Slice | BBQ Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 tsp | Mustard | 1 tsp | Rice | 1 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | Mustard | 1 Tbsp |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 tsp | Ketchup | 1 tsp | DT Cabbage | 1 Cup | No | | No | | Ketchup | 1 Tbsp |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Margarine | #100 Scoop | No | | No | | Mixed Vegetable | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Applesauce | 1 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 WZ | White Bread | 2 Slice | No | | No | | No | | No | | No | | No | |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Michell RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   12**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Macaroni & Chee | 1 1/4 Cup | Mac & Cheese | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Cold Cuts | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Macaroni & Chee | 1 1/4 Cup |
| No | | No | | No | | No | | Boiled Potatoes | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Peas | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Mac & Cheese | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _____ *Mal Michelle RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   13**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Hash Browns | 3/4 Cup | Hash Browns | 3/4 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Applesauce | 1/2 Cup | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken Cacciat | 1 1/4 Cup | Sauce Spaghetti | 1 1/4 Cup | Chicken Cacciat | 1 Cup | Chicken Cacciat | 1 Cup | Chicken QTR | 1 Each | Chicken QTR | 1 Each | Chicken QTR | 1 Each | Chicken Cacciat | 1 1/4 Cup |
| No | | Rotini | 1 Cup | No | | No | | No | | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | No | |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 1/2 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Garlic Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Carrots | 1/2 Cup |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Sauce Spaghetti | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |
| Rotini | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mal Mahl RDN, LD_     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   13

## Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CountryFriSteak | 1 Each | Baked Beans Nav | 1 Cup | CountryFriSteak | 1 Each | CountryFriSteak | 1 Each | Grilled T. Ham | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | CountryFriSteak | 1 Each |
| Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | Diet Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice Pilaf | 1 Cup |
| Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup |
| No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Brownie | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

## Alternates

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baked Beans Nav | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michelle RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   14**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup |
| Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Pancake Bake | 2/54 Cut |
| Syrup | 2 FZ | Syrup | 2 FZ | Margarine | #100 Scoop | Margarine | #100 Scoop | Applesauce | 1/2 Cup | Jelly | 1 Tbsp | Jelly | 1 Tbsp | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Cajun Patty | 1 Each | Veg Patty | 1 Each | Cajun Patty | 1 Each | Cajun Patty | 1 Each | Ground Poultry | 4 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Cajun Patty | 1 Each |
| No | | No | | No | | No | | Boiled Potatoes | 1 1/2 Cup | No | | No | | No | |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1/2 Cup | Pinto Beans | 1/2 Cup | Bean Pinto Pln | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | |  |
| No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | No | | No | | No | | Ketchup | 1 Tbsp |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | DT Cabbage | 1 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | Coleslaw | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pudding | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Mundell RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   14

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Turkey Ala King | 1 Cup | Vegetarian à la | 1 Cup | Turkey Ala King | 1 Cup | Turkey Ala King | 1 Cup | Turkey | 3 WZ | Turkey | 4 WZ | Turkey | 4 WZ | Turkey Ala King | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Vegetarian à la | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Michell RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  15

## Breakfast

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Boiled Potatoes | 1 Cup | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |

## Lunch

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burrito Filling | 1 Cup | Pinto Beans | 1 Cup | Burrito Filling | 1 Cup | Burrito Filling | 1 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Burrito Filling | 1 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Bean Pinto Pln | 1 Cup | Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | Flour Tortilla | 2 Each |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | No | | No | | No | | Shred Chz(IM) | 1/2 WZ |
| Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Salsa | 1 FZ |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | Spanish Rice | 1/2 Cup | Spanish Rice | 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Spanish Rice | 1 Cup |
| Mexicali Corn | 1/2 Cup | Mexicali Corn | 1/2 Cup | Mexicali Corn | 1/2 Cup | Mexicali Corn | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Mexicali Corn | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |

## Alternates

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Mitchell RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:    15

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Sausage Jambala | 1 1/2 Cup | Chili Beans | 1 Cup | Sausage Jambala | 1 1/2 Cup | Sausage Jambala | 1 1/4 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Sausage Jambala | 1 1/2 Cup |
| No | | Rice | 1 Cup | No | | No | | Diet Rice | 1 1/2 Cup | No | | No | | No | |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Green Beans | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Cornbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1 Cup | Applesauce | 3/4 Cup | Pudding | 1/2 Cup | Pudding | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Rice | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Mahell RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   16**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | No | | Breakfast Gravy | 1/2 Cup | Breakfast Gravy | 1/2 Cup | Ground Poultry | 4 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Breakfast Gravy | 1 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Chili Mac 2 | 1 Cup | Chili Vegetaria | 1 Cup | Chili Mac 2 | 1 Cup | Chili Mac 2 | 1 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Chili Mac 2 | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 1/2 Cup | Rice | 1/2 Cup | Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice | 1 Cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | Coleslaw | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Wheat Bread | 1 Slice | Wheat Bread | 1 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Cornbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Vegetaria | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mal Michell RDN, LD_                    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   16

### Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meat Sauce | 1 Cup | Marinara Sauce | 1 Cup | Meat Sauce | 1 Cup | Meat Sauce | 1 Cup | Cold Cuts | 2 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Meat Sauce | 1 Cup |
| Spaghetti | 1 Cup | Spaghetti | 1 Cup | Spaghetti | 1 Cup | Spaghetti | 1 Cup | Bean Pinto Pln | 1 Cup | Spaghetti | 1-1/4 Cup | Diet Rice | 1 Cup | Spaghetti | 1 Cup |
| No | | No | | No | | No | | Diet Rice | 1 Cup | No | | No | | No | |
| Steamed Broccol | 3/4 Cup | Steamed Broccol | 3/4 Cup | Steamed Broccol | 1 Cup | Steamed Broccol | 1 Cup | Steamed Broccol | 1 Cup | Steamed Broccol | 1/2 Cup | Steamed Broccol | 1/2 Cup | Steamed Broccol | 3/4 Cup |
| Salad Toss Grn | 3/4 Cup | Salad Toss Grn | 3/4 Cup | Salad Toss Grn | 3/4 Cup | Salad Toss Grn | 3/4 Cup | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Salad Toss Grn | 3/4 Cup |
| Dressing | 1 FZ | Dressing | 1 FZ | Dressing | 1 FZ | Dressing | 1 FZ | Peaches | 1/2 Cup | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | Dressing | 1 FZ |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | Margarine | #100 Scoop | White Bread | 2 Slice | White Bread | 2 Slice | Spicy Crnbread | 1/54 Cut |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Beverage PC | 1 Each | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

### Alternates

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marinara Sauce | 1 Cup | Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | |
| Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager                                    Approval Date                    Dietary Consultant  *Mel Michell RDN, LD*                                    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   17

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | No | | Breakfast Hash | 3/4 Cup | Breakfast Hash | 3/4 Cup | Ground Poultry | 4 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Breakfast Hash | 1 Cup |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Boiled Potatoes | 1 Cup | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | |
| Fried Potatoes | 3/4 Cup | Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Poultry Fried R | 1 Cup | Rice | 1/2 Cup | Poultry Fried R | 1 Cup | Poultry Fried R | 1 Cup | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Poultry Fried R | 1 Cup |
| No | | Pinto Beans | 1 Cup | No | | No | | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Rice | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mad Mahdlл RDN, LD_     Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   17

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Chicken Patty | 1 Each | Pinto Beans | 1 Cup | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Bean Pinto Pln | 1 Cup | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Chicken Patty | 1 Each |
| No | | No | | No | | No | | Cold Cuts | 2 WZ | No | | No | | No | |
| Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Diet Rice | 1 1/2 Cup | Rotini | 1 Cup | Rotini | 1 Cup | Pasta Salad | 1 Cup |
| Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | No | | No | | No | | Dressing Bulk S | 1/2 FZ |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Mahll RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   18**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | No | | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Scrambled Eggs | 3 FZ |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Boiled Potatoes | 1 Cup | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 2 1/54 Cut |
| No | | No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | | No | | No | |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| No | | No | | No | | No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Corndog | 1 Serving | Sliced Cheese | 2 WZ | Corndog | 1 Serving | Corndog | 1 Serving | Ground Poultry | 4 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Corndog | 1 Serving |
| No | | No | | No | | No | | No | | White Bread | 2 Slice | White Bread | 2 Slice | No | |
| No | | No | | No | | No | | Diet Rice | 1 Cup | No | | No | | No | |
| Baked Beans Nav | 1 Cup | Baked Beans Nav | 1 Cup | Baked Beans Nav | 1 Cup | Baked Beans Nav | 1 Cup | Beans Navy Plai | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Baked Beans Nav | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard | 1 Tbsp |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Mixed Vegetable | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Mahl RDN, LD_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   18

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Turkey | 3 WZ | Pinto Beans | 1 Cup | Turkey | 3 WZ | Turkey | 3 WZ | Turkey | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Turkey | 3 WZ |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Mashed Potatoes | 1 Cup |
| No | | No | | No | | No | | No | | Diet Green Bean | 1/2 Cup | No | | No | |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | No | | Diet Carrots | 1/2 Cup | No | |
| Gravy | 3 FZ | No | | Gravy | 3 FZ | Gravy | 3 FZ | No | | No | | No | | Gravy | 3 FZ |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Cake | 1/54 Cut | Cake | 1/54 Cut | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Mahill RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  19**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Applesauce | 1/2 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Fried Potatoes | 1/2 Cup |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| T.Ham & Beans | 1 1/4 Cup | Pinto Beans | 1 Cup | T.Ham & Beans | 1 1/4 Cup | T.Ham & Beans | 1 1/4 Cup | Turkey | 3 WZ | Turkey | 3 WZ | Turkey | 3 WZ | T.Ham & Beans | 1 1/4 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | No | | Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | Flour Tortilla | 2 Each |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice | 1 Cup |
| Pinto Beans | 1 Cup | Carrots | 1 Cup | Carrots | 1 Cup | Carrots | 1 Cup | Carrots | 1 Cup | No | | No | | Carrots | 1 Cup |
| Coleslaw Vinaig | 1/2 Cup | Coleslaw Vinaig | 1/2 Cup | Coleslaw Vinaig | 1/2 Cup | Coleslaw Vinaig | 1/2 Cup | DT Cabbage | 1 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | Coleslaw Vinaig | 1/2 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Carrots | 1 Cup | Onion & Peppers | 1/2 Cup | No | | No | | No | | No | | No | | No | |
| Onion & Peppers | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant  *Mal Michell RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | 8 oz Ladle/Spoodle 1 cup |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   19

### Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meatloaf | 1 Each | Pinto Beans | 1 Cup | Meatloaf | 1 Each | Meatloaf | 1 Each | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Meatloaf | 1 Each |
| Spanish Sauce | 1/4 Cup | No | | Spanish Sauce | 1/4 Cup | Spanish Sauce | 1/4 Cup | No | | No | | No | | Spanish Sauce | 1/4 Cup |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Mixed Vegetable | 1/2 Cup |
| Rotini | 1 Cup | Rotini | 1 Cup | Rotini | 1 Cup | Rotini | 1 Cup | Boiled Potatoes | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Rotini | 1 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Wheat Bread | 1 Slice | Wheat Bread | 1 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Brownie | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

### Alternates

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Michelle RDN, LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**          CC Cal City 12347  8 27 25          **Diet Spreadsheet Short Name format**

Cycle Day:   20

## Breakfast

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Hash Browns | 3/4 Cup | Hash Browns | 3/4 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Applesauce | 1/2 Cup | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |

## Lunch

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patty Charbroil | 1 Each | Peanut Butter | #30 Scoop | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Ground Poultry | 4 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Boiled Potatoes | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Oven Brn Potato | 1 Cup |
| No | | No | | No | | No | | No | | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | No | |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1/2 Cup | Pinto Beans | 1/2 Cup | Bean Pinto Pln | 3/4 Cup | No | | No | | Pinto Beans | 1 Cup |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Ketchup | 1 Tbsp |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | Dressing | 1 FZ | Dressing | 1 FZ | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | Salad Mix Bag | 3/4 Cup | Salad Mix Bag | 3/4 Cup | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |

## Alternates

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter | #30 Scoop | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mal Mchll RDN, LD_____     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | |

8 oz Ladle/Spoodle 1 cup

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  20

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Turkey Tetrazzi | 1-1/4 Cup | Pinto Beans | 1 1/4 Cup | Turkey Tetrazzi | 1-1/4 Cup | Turkey Tetrazzi | 1-1/4 Cup | Turkey | 3 WZ | Turkey | 3 WZ | Turkey | 3 WZ | Turkey Tetrazzi | 1-1/4 Cup |
| No | | No | | No | | No | | No | | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | No | |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Carrots | 1/2 Cup |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | Margarine | #100 Scoop | No | | No | | No | | No | | No | | No | |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Michell RDN,LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   21**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup |
| Pancakes | 2 Each | Pancakes | 2 Each | Pancakes | 2 Each | Pancakes | 2 Each | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Pancakes | 2 Each |
| Syrup | 2 FZ | Syrup | 2 FZ | Margarine | #100 Scoop | Margarine | #100 Scoop | Applesauce | 1/2 Cup | Jelly | 1 Tbsp | Jelly | 1 Tbsp | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Peruvian Chicke | 1 1/4 Cup | No | | Peruvian Chicke | 1 Cup | Peruvian Chicke | 1 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Peruvian Chicke | 1 1/4 Cup |
| No | | Rice | 1 Cup | No | | No | | No | | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| No | | Pinto Beans | 1 Cup | No | | No | | No | | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Diet Rice | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Rice | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Ranch Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal/Mahll RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   21

**Dinner**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurter | 2 Each | Sliced Cheese | 3 WZ | Frankfurter | 2 Each | Frankfurter | 2 Each | Ground Poultry | 4 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Frankfurter | 2 Each |
| Hot Dog Bun | 2 Each | White Bread | 2 Slice | Hot Dog Bun | 2 Each | Hot Dog Bun | 2 Each | Diet Rice | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Hot Dog Bun | 2 Each |
| Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Ranch Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Ketchup | 1 Tbsp |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Coleslaw | 1/2 Cup |
| No | | No | | No | | No | | Margarine | #100 Scoop | No | | No | | No | |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

**Alternates**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |
| Sliced Cheese | 3 WZ | No | | No | | No | | No | | No | | No | | No | |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal/Mabll RDN,LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**    CC Cal City 12347  8 27 25    **Diet Spreadsheet Short Name format**

Cycle Day:   22

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Boiled Potatoes | 1 Cup | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken Patty | 1 Each | Pinto Beans | 1 Cup | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Bean Pinto Pln | 1 Cup | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Chicken Patty | 1 Each |
| No | | No | | No | | No | | Cold Cuts | 2 WZ | No | | No | | No | |
| Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | Diet Rice | 1 1/2 Cup | Macaroni | 1 Cup | Macaroni | 1 Cup | Macaroni Salad | 1 Cup |
| Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | No | | No | | No | | Dressing Bulk S | 1/2 FZ |
| Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | DT Peas/Carrots | 1/2 Cup | DT Peas/Carrots | 1/2 Cup | DT Peas/Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michell RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   22

### Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ala King | 1 Cup | Vegetarian à la | 1 Cup | Turkey Ala King | 1 Cup | Turkey Ala King | 1 Cup | Turkey | 3 WZ | Turkey | 4 WZ | Turkey | 4 WZ | Turkey Ala King | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

### Alternates

| Vegetarian à la | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Michell RDN, LD_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   23

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | No | | Breakfast Gravy | 1/2 Cup | Breakfast Gravy | 1/2 Cup | Ground Poultry | 4 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Breakfast Gravy | 1 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Stew Red Chili | 1 Cup | Chili Vegetaria | 1 Cup | Stew Red Chili | 3/4 Cup | Stew Red Chili | 3/4 Cup | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Stew Red Chili | 1 Cup |
| No | | No | | No | | No | | Bean Pinto Pln | 1 Cup | No | | No | | No | |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 1/2 Cup | Rice | 1/2 Cup | Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice | 1 Cup |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Green Beans | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Wheat Bread | 1 Slice | Wheat Bread | 1 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Cornbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Vegetaria | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____      Approval Date _____      Dietary Consultant *Mal Mahlll RDN, LD*      Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  23

**Dinner**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Polish Sausage | 1 Each | Sliced Cheese | 2 WZ | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Polish Sausage | 1 Each |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Pinto Beans | 1 Cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Diet Rice | 1 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Coleslaw | 1/2 Cup |
| Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Cabbage | 1 Cup | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Peaches | 1/2 Cup | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Iced Cake | 1/54 Slice | Iced Cake | 1/54 Slice | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Margarine | #100 Scoop | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Iced Cake | 1/54 Slice |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

**Alternates**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sliced Cheese | 3 Slices | No | | Sliced Cheese | 2 WZ | Sliced Cheese | 2 WZ | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Mahall RDN, LD_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  24

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | No | | Breakfast Hash | 3/4 Cup | Breakfast Hash | 3/4 Cup | Ground Poultry | 4 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Breakfast Hash | 1 Cup |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Boiled Potatoes | 1 Cup | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | |
| Fried Potatoes | 3/4 Cup | Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Turkey Creole | 1 Cup | Pinto Beans | 1 Cup | Turkey Creole | 1 Cup | Turkey Creole | 1 Cup | Turkey | 3 WZ | Turkey | 3 WZ | Turkey | 3 WZ | Turkey Creole | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice | 1 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Mchll RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   24

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Meatballs | 3 WZ | Ranch Beans | 1 Cup | Meatballs | 3 WZ | Meatballs | 3 WZ | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Meatballs | 3 WZ |
| Onion Gravy | 3 FZ | No | | Onion Gravy | 3 FZ | Onion Gravy | 3 FZ | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Onion Gravy | 3 FZ |
| Rotini Parslied | 1 Cup | Rotini Parslied | 1 Cup | Rotini Parslied | 1 Cup | Rotini Parslied | 1 Cup | Rice | 1 1/2 Cup | Rotini Parslied | 1 Cup | Rotini Parslied | 1 Cup | Rotini Parslied | 1 Cup |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Mixed Vegetable | 1/2 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Cake | 1/54 Cut | Cake | 1/54 Cut | Cake | 1/54 Cut |
| No | | No | | No | | No | | No | | White Bread | 2 Slice | White Bread | 2 Slice | No | |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | Salad Mix Bag | 1/2 Cup | Salad Mix Bag | 1/2 Cup | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | Dressing | 1 FZ | Dressing | 1 FZ | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Ranch Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mal Mahl RDN, LD_     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   25

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | No | | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Scrambled Eggs | 3 FZ |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Boiled Potatoes | 1 Cup | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 2 1/54 Cut |
| No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | | No | | No | | No | |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| No | | No | | No | | No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Burrito Filling | 1 Cup | Pinto Beans | 1 Cup | Burrito Filling | 1 Cup | Burrito Filling | 1 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Burrito Filling | 1 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Bean Pinto Pln | 1 Cup | Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | Flour Tortilla | 2 Each |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | No | | No | | No | | Shred Chz(IM) | 1/2 WZ |
| Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Salsa | 1 FZ |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | Spanish Rice | 1/2 Cup | Spanish Rice | 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Spanish Rice | 1/2 Cup |
| Mexicali Corn | 1/2 Cup | Mexicali Corn | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Mexicali Corn | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | Dressing | 1 FZ | Dressing | 1 FZ | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | Salad Mix Bag | 3/4 Cup | Salad Mix Bag | 3/4 Cup | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mahll RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   25

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Salisbury Patty | 1 Each | Veg Patty | 1 Each | Salisbury Patty | 1 Each | Salisbury Patty | 1 Each | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Salisbury Patty | 1 Each |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1/2 Cup | Mashed Potatoes | 1/2 Cup | Mashed Potatoes | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | No | | Gravy | 1 FZ | Gravy | 1 FZ | No | | No | | No | | Gravy | 3 FZ |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Michell* RDN, LD _____   Approval Date 8/27/2025

| Scoop | Size | | Scoop | Size | | Scoop | Size | | Scoop | Size | | Scoop | Size | | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | | No. 10 Scoop | 3-4 oz | | No. 16 Scoop | 2-2 1/4 oz | | 2 oz Ladle/Spoodle 1/4 cup | | | 4 oz Ladle/Spoodle 1/2 cup | | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | | No. 12 Scoop | 2 1/2-3 oz | | No. 30 Scoop | 1-1 1/2 oz | | 3 oz Ladle/Spoodle 1/3 cup | | | 6 oz Ladle/Spoodle 3/4 cup | | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  26**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Applesauce | 1/2 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Fried Potatoes | 1/2 Cup |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Chili Mac 2 | 1 1/4 Cup | Chili Beans | 1 1/4 Cup | Chili Mac 2 | 1 Cup | Chili Mac 2 | 1 Cup | Cold Cuts | 2 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Chili Mac 2 | 1 1/4 Cup |
| Mixed Vegetable | 1 Cup | Mixed Vegetable | 1 Cup | Mixed Vegetable | 1 Cup | Mixed Vegetable | 1/2 Cup | Boiled Potatoes | 1 1/2 Cup | Mixed Vegetable | 1 Cup | Mixed Vegetable | 1 Cup | Mixed Vegetable | 1 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | No | | White Bread | 2 Slice | White Bread | 2 Slice | Flour Tortilla | 2 Each |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Brownie | 1/54 Cut |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Pears | 1/2 Cup | Pears | 1/2 Cup | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | No | |
| No | | No | | No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Beans | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal/Mahll RDN,LD*   Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   26

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Chicken Sweet & | 1 Cup | Pinto Beans | 1 Cup | Turkey | 3 WZ | Turkey | 3 WZ | Turkey | 3 WZ | Turkey | 4 WZ | Turkey | 4 WZ | Chicken Sweet & | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice | 1 Cup |
| Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Spicy Crnbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Cake | 1/54 Cut | Cake | 1/54 Cut | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal/Michelle RDN,LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  27

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Hash Browns | 3/4 Cup | Hash Browns | 3/4 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Applesauce | 1/2 Cup | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| No | | No | | No | | No | | No | | Turkey | 3 WZ | No | | No | |
| BBQ T E&P 3 NSA | 1/2 Cup | Pinto Beans | 1 Cup | BBQ T E&P 3 NSA | 1/2 Cup | BBQ T E&P 3 NSA | 1/2 Cup | Ground Poultry | 3 WZ | No | | Turkey | 3 WZ | BBQ T E&P 3 NSA | 1/2 Cup |
| Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Boiled Potatoes | 1 1/2 Cup | Rice | 1 Cup | Rice | 1 Cup | Pasta Salad | 1 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Carrots | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Pudding | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mahll RDN, LD* _____    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   27

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Spicy Pasta Alf | 1-1/4 Cup | Pasta Alfredo | 1 1/4 Cup | Spicy Pasta Alf | 1-1/4 Cup | Spicy Pasta Alf | 1-1/4 Cup | Diet Rice | 1 1/2 Cup | Spaghetti | 1 Cup | Spaghetti | 1 Cup | Spicy Pasta Alf | 1-1/4 Cup |
| No | | No | | No | | No | | Cold Cuts | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | No | |
| Salad Mix Bag | 3/4 Cup | Salad Mix Bag | 3/4 Cup | Salad Mix Bag | 3/4 Cup | Salad Mix Bag | 3/4 Cup | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Dressing | 1 FZ | Dressing | 1 FZ | Dressing | 1 FZ | Dressing | 1 FZ | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Salad Mix Bag | 3/4 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Salad Mix Bag | 3/4 Cup |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Dressing | 1 FZ |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Pears | 3/4 Cup | Pears | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Garlic Biscuit | 1 Each |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Margarine | #100 Scoop |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Cake | 1/54 Cut |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| No | | No | | No | | No | | No | | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Wheat Bread | 2 Slice |
| **Alternates** | | | | | | | | | | | | | | | |
| Pasta Alfredo | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal/Michelle RDN,LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   28**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup |
| Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Pancake Bake | 2/54 Cut |
| Syrup | 2 FZ | Syrup | 2 FZ | Margarine | #100 Scoop | Margarine | #100 Scoop | Applesauce | 1/2 Cup | Jelly | 1 Tbsp | Jelly | 1 Tbsp | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Jardiniere Beef | 1 Each | Veg Patty | 1 Each | Jardiniere Beef | 1 Each | Jardiniere Beef | 1 Each | Ground Poultry | 3 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Jardiniere Beef | 1 Each |
| Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Boiled Potatoes | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Oven Brn Potato | 1 Cup |
| White Bread | 2 Slice | Oven Brn Potato | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Oriental Cslaw | 1/2 Cup | Oriental Cslaw | 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | Oriental Cslaw | 1/2 Cup |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mah Mahlh RDN, LD_ _____   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   28

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Country Stew | 1 1/4 Cup | Red Bean & Rice | 1 1/4 cup | Country Stew | 1 1/4 Cup | Country Stew | 1 1/4 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Country Stew | 1 1/4 Cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Boiled Potatoes | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Coleslaw | 1/2 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each | No | | Biscuit | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Cake | 1/54 Slice | Cake | 1/54 Slice | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Pineapple | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Slice |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Red Bean & Rice | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Mitchell RDN,LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   29

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Boiled Potatoes | 1 Cup | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| Spaghetti w/Mea | 1 1/4 Cup | No | | Spaghetti w/Mea | 1 1/4 Cup | Spaghetti w/Mea | 1 1/4 Cup | Ground Poultry | 3 WZ | Spaghetti | 1/2 Cup | Spaghetti | 1/2 Cup | Spaghetti w/Mea | 1 1/4 Cup |
| No | | No | | No | | No | | Diet Rice | 1 1/2 Cup | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | No | |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Green Beans | 1/2 Cup |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Garlic Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Spaghetti | 1 Cup | Spaghetti | 1 Cup | No | | No | | No | | No | | No | | No | |
| Sauce Spaghetti | 1 1/4 Cup | Sauce Spaghetti | 1 1/4 Cup | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Mchllll RDN,LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   29

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Tamale Pie | 1 Cup | Pinto Beans | 1 Cup | Tamale Pie | 1 Cup | Tamale Pie | 1 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Tamale Pie | 1 Cup |
| No | | No | | No | | No | | Bean Pinto Pln | 1 Cup | No | | No | | No | |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | Spanish Rice | 1/2 Cup | Spanish Rice | 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Spanish Rice | 1 Cup |
| Corn | 1/2 Cup | Corn | 1/2 Cup | Corn | 1/2 Cup | Corn | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Corn | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Cornbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Mikhail RDN, LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   30**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | No | | Breakfast Gravy | 1/2 Cup | Breakfast Gravy | 1/2 Cup | Ground Poultry | 4 WZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Breakfast Gravy | 1 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Sloppy Joe | 1/2 Cup | Sloppy Joe TVP | 1/2 Cup | Sloppy Joe | 1/2 Cup | Sloppy Joe | 1/2 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Sloppy Joe | 1/2 Cup |
| Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | No | | White Bread | 2 Slice | White Bread | 2 Slice | Hamburger Bun | 1 Each |
| Mixed Vegetable | 1 Cup | Mixed Vegetable | 1/2 Cup | No | | No | | Boiled Potatoes | 1 1/2 Cup | No | | No | | Mixed Vegetable | 1/2 Cup |
| No | | No | | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | No | |
| Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | No | | Macaroni | 1 Cup | Macaroni | 1 Cup | Pasta Salad | 1 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sloppy Joe TVP | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michell RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   30**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Polish Sausage | 1 Each | No | | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Polish Sausage | 1 Each |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| No | | No | | No | | No | | Diet Rice | 1 Cup | No | | No | | No | |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Cabbage | 1 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | No | |
| Hot Dog Bun | 1 Each | White Bread | 2 Slice | Dinner Roll | 1 Each | Dinner Roll | 1 Each | No | | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Dressing Bulk S | 1/2 FZ |
| Iced Cake | 1/54 Slice | Iced Cake | 1/54 Slice | Applesauce | 1 Cup | Applesauce | 1 Cup | Peaches | 1/2 Cup | No | | Peaches | 1/2 Cup | Mustard | 1 Tbsp |
| No | | No | | No | | No | | No | | Peaches | 1/2 Cup | No | | No | |
| Margarine | #100 Scoop | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Hot Dog Bun | 1 Each |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Tortilla Chips | 1 WZ |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| No | | No | | No | | No | | No | | No | | No | | Peaches | 1/2 Cup |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| No | | No | | No | | No | | No | | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Wheat Bread | 2 Slice |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 Slices | Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Mchll RDN, LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   31

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Oatmeal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | No | | Breakfast Hash | 3/4 Cup | Breakfast Hash | 3/4 Cup | Ground Poultry | 4 WZ | Scrambled Eggs | 3 WZ | Scrambled Eggs | 3 WZ | Breakfast Hash | 1 Cup |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Boiled Potatoes | 1 Cup | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each |
| Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | |
| Fried Potatoes | 3/4 Cup | Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Goulash [PGR-PE | 1 Cup | Pinto Beans | 1 Cup | Goulash [PGR-PE | 1 Cup | Goulash [PGR-PE | 1 Cup | DT Cabbage | 1 Cup | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Goulash [PGR-PE | 1 Cup |
| No | | No | | No | | No | | Ground Poultry | 2 WZ | No | | No | | No | |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Spicy Crnbread | 1/54 Cut |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mahll RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   31**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Meatloaf | 1 Each | Pinto Beans | 1 Cup | Meatloaf | 1 Each | Meatloaf | 1 Each | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Meatloaf | 1 Each |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1/2 Cup | Mashed Potatoes | 1/2 Cup | Mashed Potatoes | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | No | | No | | No | | No | | No | | Gravy | 3 FZ |
| Carrots | 1/2 Cup | Cabbage/Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup |
| Dinner Roll | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | Dinner Roll | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michell RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   32**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | No | | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Ground Poultry | 2 WZ | Ground Poultry | 2 WZ | Scrambled Eggs | 3 FZ |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Boiled Potatoes | 1 Cup | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 1/54 Cut | Blueberry Muffi | 2 1/54 Cut |
| No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | | No | | No | | No | |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| No | | No | | No | | No | | No | | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Taco Mix | 1/2 Cup | Taco Mix Beans | 1/2 Cup | Taco Mix | 1/2 Cup | Taco Mix | 1/2 Cup | Ground Poultry | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Taco Mix | 1/2 Cup |
| No | | No | | No | | No | | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | No | | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Bean Pinto Pln | 1 Cup | No | | No | | Shred Chz(IM) | 1/2 WZ |
| Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup |
| Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | Salsa | 1 FZ | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Salsa | 1 FZ |
| Refried Beans | 1 Cup | Refried Beans | 1 Cup | Refried Beans | 1 Cup | Refried Beans | 1 Cup | Bean Pinto Pln | 1 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Refried Beans | 1 Cup |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Taco Mix Beans | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mahll RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | |
| | | | | | | | | 8 oz Ladle/Spoodle 1 cup | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   32

## Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chicken Patty | 1 Each | Veg Patty | 1 Each | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Ground Poultry | 3 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Chicken Patty | 1 Each |
| Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | No | | Macaroni | 1 Cup | Macaroni | 1 Cup | Pasta & Tomato | 1 Cup |
| Italian Green B | 1/2 Cup | Italian Green B | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Diet Green Bean | 1/2 Cup | Italian Green B | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Michelle RDN, LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**    CC Cal City 12347  8 27 25    **Diet Spreadsheet Short Name format**

**Cycle Day:   33**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Biscuit | 1 Each | Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Applesauce | 1/2 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Fried Potatoes | 1/2 Cup |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Corndog | 1 Serving | Sliced Cheese | 3 WZ | Frankfurter | 2 Each | Frankfurter | 2 Each | Ground Poultry | 3 WZ | Ground Poultry | 3 WZ | Ground Poultry | 4 WZ | Corndog | 1 Serving |
| No | | No | | White Bread | 2 Slice | White Bread | 2 Slice | No | | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | No | |
| BBQ Beans | 1 Cup | BBQ Beans | 1 Cup | Pinto Beans | 3/4 Cup | Pinto Beans | 3/4 Cup | No | | White Bread | 2 Slice | White Bread | 2 Slice | BBQ Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 tsp | Mustard | 1 tsp | Rice | 1 1/2 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | Mustard | 1 Tbsp |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 tsp | Ketchup | 1 tsp | DT Cabbage | 1 Cup | No | | No | | Ketchup | 1 Tbsp |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Diet Mixed Veg | 1/2 Cup | Margarine | #100 Scoop | No | | No | | Mixed Vegetable | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Applesauce | 1 Cup | Peaches | 1/2 Cup | Peaches | 3/4 Cup | Peaches | 1/2 Cup | Peaches | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 WZ | White Bread | 2 Slice | No | | No | | No | | No | | No | | No | |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mikell RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

# Trinity Services Group

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   33**

### Dinner

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macaroni & Chee | 1 1/4 Cup | Mac & Cheese | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Cold Cuts | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | Macaroni & Chee | 1 1/4 Cup |
| No | | No | | No | | No | | Boiled Potatoes | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | No | |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Diet Peas | 1/2 Cup | Peas | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | | Wheat Bread | 2 Slice |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |

### Alternates

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mac & Cheese | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager ___  Approval Date ___  Dietary Consultant *Mal Michell RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   34**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Oatmeal | 1 Cup | Grits | 1 Cup | Grits | 1 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Scrambled Eggs | 3 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Hash Browns | 3/4 Cup | Hash Browns | 3/4 Cup | Boiled Potatoes | 1 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Applesauce | 1/2 Cup | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken Cacciat | 1 1/4 Cup | Sauce Spaghetti | 1 1/4 Cup | Chicken Cacciat | 1 Cup | Chicken Cacciat | 1 Cup | Chicken QTR | 1 Each | Chicken QTR | 1 Each | Chicken QTR | 1 Each | Chicken Cacciat | 1 1/4 Cup |
| No | | Rotini | 1 Cup | No | | No | | No | | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | No | |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Boiled Potatoes | 1 1/2 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Garlic Biscuit | 1 Each |
| No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | No | | No | |
| No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Carrots | 1/2 Cup | Diet Carrots | 1/2 Cup | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Carrots | 1/2 Cup |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| **Alternates** | | | | | | | | | | | | | | | |
| Sauce Spaghetti | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |
| Rotini | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Michell RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  34**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| CountryFriSteak | 1 Each | Baked Beans Nav | 1 Cup | CountryFriSteak | 1 Each | CountryFriSteak | 1 Each | Grilled T. Ham | 3 WZ | Ground Poultry | 2 WZ | Ground Poultry | 4 WZ | CountryFriSteak | 1 Each |
| Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | Diet Rice | 1 1/2 Cup | Diet Rice | 1 Cup | Diet Rice | 1 Cup | Rice Pilaf | 1 Cup |
| Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup |
| No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 3/4 Cup | Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Brownie | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Baked Beans Nav | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Mihll RDN, LD* _____  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  35

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup |
| Pancakes | 2 Each | Pancakes | 2 Each | Pancakes | 2 Each | Pancakes | 2 Each | Boiled Potatoes | 1 Cup | White Bread | 2 Slice | White Bread | 2 Slice | Pancakes | 2 Each |
| Syrup | 2 FZ | Syrup | 2 FZ | Margarine | #100 Scoop | Margarine | #100 Scoop | Applesauce | 1/2 Cup | Jelly | 1 Tbsp | Jelly | 1 Tbsp | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | No | | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Cold Cuts | 2 WZ | Peanut Butter | 1 Tbsp | Peanut Butter | 1 Tbsp | Breakfast Patty | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup | Coffee | 1 Cup |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Cajun Patty | 1 Each | Veg Patty | 1 Each | Cajun Patty | 1 Each | Cajun Patty | 1 Each | Ground Poultry | 4 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Cajun Patty | 1 Each |
| No | | No | | No | | No | | Boiled Potatoes | 1 1/2 Cup | No | | No | | No | |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Pinto Beans | 1/2 Cup | Pinto Beans | 1/2 Cup | Bean Pinto Pln | 1 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | No | |
| No | | No | | No | | No | | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | No | |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard | 1 Tbsp | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | No | | No | | No | | Ketchup | 1 Tbsp |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | DT Cabbage | 1 Cup | DT Cabbage | 1/2 Cup | DT Cabbage | 1/2 Cup | Coleslaw | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pudding | 1/2 Cup | Pears | 1/2 Cup | Pears | 1/2 Cup | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant  *Mal Mahll RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   35**

| Regular | | Alt | | DFH CC | | DFH snack CC | | Allergy CC | | Renal | | Dialysis | | Wastesyn CCA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Turkey Ala King | 1 Cup | Vegetarian à la | 1 Cup | Turkey Ala King | 1 Cup | Turkey Ala King | 1 Cup | Turkey | 3 WZ | Turkey | 4 WZ | Turkey | 4 WZ | Turkey Ala King | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | Rice | 3/4 Cup | Rice | 3/4 Cup | Rice | 1 1/2 Cup | Plain Rotini | 1 Cup | Plain Rotini | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Diet Broccoli | 1/2 Cup | Broccoli | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice | No | | White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Peaches | 3/4 Cup | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | Wheat Bread | 2 Slice | No | | Shred Lettuce | 1/4 Cup | Shred Lettuce | 1/4 Cup | Wheat Bread | 2 Slice |
| No | | No | | No | | No | | No | | Oil & Vinegar | 1 Tablespoon | Oil & Vinegar | 1 Tablespoon | No | |
| No | | No | | No | | Cold Cuts | 1 WZ | No | | No | | No | | Cold Cuts | 1 WZ |
| No | | No | | No | | No | | No | | No | | No | | Salad Dressing | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| **Alternates** | | | | | | | | | | | | | | | |
| Vegetarian à la | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Michell RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**ATTACHMENT C**

**ATTACHMENT C**

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   1

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | White Bread | 4 Slice | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Beverage Milk W | 2 Cups | Potato Salad | 1 Cup | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Sliced Cheese | 2 Slices | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Maple Spice Muf | 1/54 Cut |
| Margarine | 1/2 FZ | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Pot Pie Cass | 1 1/4 Cup | Pot Pie Cass | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Pot Pie Cass | 1 1/4 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | No | |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Green Beans | 1/2 Cup | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Green Beans | 1/2 Cup |
| Cheese Biscuit | 1 Each | Cheese Biscuit | 1 Each | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Cheese Biscuit | 1 Each | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Cheese Biscuit | 1 Each |
| No | | No | | Mustard PC | 1 Each | Mustard | 1 Tbsp | No | | Applesauce | 1 Cup | Flour Tortilla | 2 Each | No | |
| No | | No | | Salad Dressing | 1 Each | Salad Dressing | 1 Each | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Fruit | 1 Each | Brownie | 1/54 Cut | Brownie | 1/54 Cut | Brownie | 1 Each | Fruit | 1 Each | Brownie | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Tortilla Chips | 1 WZ | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | Pinto Beans | 1 1/4 Cup |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Mahll RDN, LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   1**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| T.Ham & Beans | 1 1/4 Cup | T.Ham & Beans | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | T.Ham & Beans | 1 1/4 Cup | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | No | |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice | 1 1/2 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Rice | 1 1/2 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Carrots | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Carrots | 1/2 Cup |
| Corn Tortilla | 2 Each | Corn Tortilla | 2 Each | Mustard PC | 1 Each | Mustard | 1 Tbsp | Corn Tortilla | 2 Each | Margarine | #100 Scoop | Flour Tortilla | 2 Each | Corn Tortilla | 2 Each |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Sugar Cookie | 1 Each 2 WZ | Protein Shake | 2 Cup | Mustard PC | 2 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Carrot Sticks | 1/2 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Chip Potato PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Vegetarian Jamb | 1 Cup | No | | No | | No | | No | | No | | No | | Vegetarian Jamb | 1 Cup |
| Rice | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Michell RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  2**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | Breakfast Gravy | 1 Cup | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Gravy | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Spanish Rice w/ | 1 1/4 Cup | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Spanish Rice & | 1 1/4 Cup |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Mixed Vegetable | 1/2 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Mixed Vegetable | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Cornbread | 1/54 Cut | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Cornbread | 1/54 Cut |
| No | | No | | Mustard PC | 1 Each | Mustard | 1 Tbsp | No | | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Cake | 1/54 Cut | Margarine | #100 Scoop | Mustard PC | 2 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal/Malll RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   2**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Spanish Rice & | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | Spanish Rice w/ | 1 1/4 Cup | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Salisbury Patty | 1 Each | Salisbury Patty | 1 Each | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Salisbury Patty | 1 Each | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Beef Patty Hala | 1 Each |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | White Bread | 4 Slice | No | | Mashed Potatoes | 1 Cup | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | Sliced Cheese | 2 Slices | Sliced Cheese | 2 Slices | Gravy | 3 FZ | No | | Coleslaw | 1/2 Cup | Gravy | 3 FZ |
| Corn | 1/2 Cup | Corn | 1/2 Cup | Mustard PC | 1 Each | Dressing Bulk S | 1/2 FZ | Corn | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Corn | 1/2 Cup |
| Dinner Roll | 1 Each | Dinner Roll | 1 Each | Salad Dressing | 1 Each | Mustard | 1 Tbsp | Dinner Roll | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Hamburger Bun | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | White Bread | 2 Slice | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Apple Crisp | 1/2 Cup | Apple Crisp | 1/2 Cup | Chip Potato PC | 1 Each | Tortilla Chips | 1 WZ | Apple Crisp | 1/2 Cup | No | | No | | Apple Crisp | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Peaches | 1/2 Cup | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| No | | No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | Pinto Beans | 1 Cup | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager                                    Approval Date                    Dietary Consultant  *Mal Mahll RDN, LD*                              Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   3

## Breakfast

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | White Bread | 4 Slice | Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Sliced Cheese | 2 Slices | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Flour Tortilla | 1 Each |
| No | | No | | Mustard PC | 2 Each | No | | No | | No | | Flour Tortilla | 2 Each | No | |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | No | | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | | Scrambled Eggs | 1/2 Cup |
| Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | | Fried Potatoes | 3/4 Cup |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Michell RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  3**

### Lunch

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T. Creole/Rice | 1-1/4 Cup | T. Creole/Rice | 1-1/4 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | T. Creole/Rice | 1-1/4 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Chicken Patty B | 1 Each |
| Jalapeno Pepper | 1 WZ | Jalapeno Pepper | 1 WZ | White Bread | 4 Slice | Jelly | 1 Each | Jalapeno Pepper | 1 WZ | Soup Cream of C | 1 Cup | Potato Salad | 1 Cup | Dressing Bulk S | #60 Scoop |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Flour Tortilla | 2 Each | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Hamburger Bun | 1 Each |
| Cabbage Steamed | 1/2 Cup | Cabbage Steamed | 1/2 Cup | Mustard PC | 1 Each | Cake | 1/54 Cut | Cabbage Steamed | 1/2 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Cabbage Steamed | 3/4 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | Cake | 1/54 Cut | Margarine | #100 Scoop | Mustard PC | 2 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | Chip Potato PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |

### Alternates

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spanish Rice & | 1 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Nahdlll RDN, LD_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  3**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| CountryFriSteak | 1 Each | CountryFriSteak | 1 Each | Cold Cuts | 2 WZ | CountryFriSteak | 1 Each | CountryFriSteak | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | No | | Rice | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | Sliced Cheese | 2 Slices | Mustard | 1 Tbsp | Gravy | 3 FZ | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | No | |
| Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Peas & Carrots | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Peas & Carrots | 1/2 Cup |
| No | | No | | No | | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| No | | No | | No | | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Fruit | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Margarine | #100 Scoop | No | | No | | Margarine | #100 Scoop |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ | Cake | 1/54 Cut | Pudding | 1/2 Cup | No | | No | | Pudding | 1 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mal/Nabell RDN,LD_     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   4

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Cold Cuts | 2 WZ | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | White Bread | 4 Slice | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Sliced Cheese | 2 Slices | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Blueberry Muffi | 2 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | Margarine | #100 Scoop | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |

Dietary Manager _____     Approval Date _____     Dietary Consultant ___ *Mal Michell RDN, LD* ___     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   4**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Frankfurter | 2 Each | Frankfurter | 2 Each | Cold Cuts | 2 WZ | Frankfurter | 2 Each | Frankfurter | 2 Each | Cream of Vegeta | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| Hot Dog Bun | 2 Each | Hot Dog Bun | 2 Each | No | | Hot Dog Bun | 2 Each | Hot Dog Bun | 2 Each | No | | No | | Hamburger Bun | 2 Each |
| Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | White Bread | 4 Slice | No | | Ranch Beans | 1 Cup | Farina w/ Marga | 1 Cup | Potato Salad | 1 Cup | Ranch Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Sliced Cheese | 2 Slices | No | | Mustard | 1 Tbsp | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Mustard | #60 Scoop |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Mustard PC | 1 Each | Mustard | 1 Tbsp | Ketchup | 1 Tbsp | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Ketchup | #60 Scoop |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Salad Dressing | 1 Each | No | | Coleslaw | 1/2 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Coleslaw | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1/4 Cup | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 WZ | No | | No | | No | | No | | No | | No | | No | |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant  *Mal Mitchell RDN, LD*     Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   4

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Macaroni & Chee | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Macaroni & Chee | 1 1/4 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Mac & Cheese | 1 1/4 Cup |
| No | | No | | White Bread | 4 Slice | Jelly | 1 Each | No | | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | No | |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Spicy Crnbread | 1/54 Cut | No | | Coleslaw | 1/2 Cup | Spicy Crnbread | 1/54 Cut |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Peas | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Peas | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Mac & Cheese | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _*Mal Mahell RDN, LD*_    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   5

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Cold Cuts | 2 WZ | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Mustard PC | 2 Each | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | | | Flour Tortilla | 2 Each | Fried Potatoes | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Sloppy Joe | 1/2 Cup | Sloppy Joe | 1/2 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Sloppy Joe | 1/2 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Sloppy Joe TVP | 1/2 Cup |
| Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Hamburger Bun | 1 Each | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Hamburger Bun | 1 Each |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Mixed Vegetable | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Mixed Vegetable | 1/2 Cup |
| Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | Mustard | 1 Each | Mustard | 1 Tbsp | Macaroni Salad | 1 Cup | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Macaroni Salad | 1 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Cake | 1/54 Cut | Margarine | #100 Scoop | Mustard PC | 2 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Mitchell RDN, LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   5

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sloppy Joe TVP | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Sauce Stroganof | 1 Cup | Sauce Stroganof | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Sauce Stroganof | 1 Cup | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Rotini | 1 Cup | Rotini | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rotini | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Rotini | 1 Cup |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Green Beans | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Green Beans | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Mustard PC | 1 Each | Mustard | 1 Tbsp | White Bread | 2 Slice | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Mchll RDN,LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  6

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | White Bread | 4 Slice | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Scrambled Eggs | 3 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Sliced Cheese | 2 Slices | Hash Browns | 1 Cup | Hash Browns | 1 Cup | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Mustard PC | 2 Each | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | | | Flour Tortilla | 2 Each | Cake Coffee | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken QTR | 1 Each | Chicken QTR | 1 Each | Cold Cuts | 2 WZ | Chicken QTR | 1 Each | Chicken QTR | 1 Each | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Chicken Patty B | 1 Each |
| Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | White Bread | 4 Slice | No | | Rice Pilaf | 1 Cup | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Rice Pilaf | 1 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Sliced Cheese | 2 Slices | No | | Carrots | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Carrots | 1/2 Cup |
| No | | No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | |
| No | | No | | No | | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| Dinner Roll | 1 Each | Dinner Roll | 1 Each | Mustard PC | 1 Each | Dinner Roll | 1 Each | Dinner Roll | 1 Each | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Hamburger Bun | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Dressing Bulk S | #60 Scoop |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Pudding | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Mihalll RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  6**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| No | | No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | |
| Country Stew | 1 1/4 Cup | Country Stew | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Country Stew | 1 1/4 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Red Bean & Rice | 1 1/4 cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Coleslaw | 1/2 Cup | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Coleslaw | 1/2 Cup |
| No | | No | | Sliced Cheese | 2 Slices | White Bread | 4 Slice | No | | No | | Coleslaw | 1/2 Cup | No | |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Broccoli | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Broccoli | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Biscuit | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | No | | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Sugar Cookie | 1 Each 2 WZ | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Red Bean & Rice | 1 1/4 cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Michelle RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  7

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Cold Cuts | 2 WZ | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Grits | 1 Cup |
| Pancakes | 2 Each | Pancakes | 2 Each | White Bread | 4 Slice | Pancakes | 2 Each | Pancakes | 2 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Pancakes | 2 Each |
| Syrup | 2 FZ | Syrup | 2 FZ | Sliced Cheese | 2 Slices | Syrup | 2 FZ | Syrup | 2 FZ | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Mustard PC | 2 Each | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | No | | Flour Tortilla | 2 Each | No | |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Polish Sausage | 1 Each | Polish Sausage | 1 Each | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Polish Sausage | 1 Each | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Ranch Beans | 1 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | No | |
| Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Cabbage | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Cabbage | 1/2 Cup |
| Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Hot Dog Bun | 1 Each | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Hot Dog Bun | 1 Each |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Mustard | 1 Tbsp | Margarine | #100 Scoop | Mustard PC | 2 Each | Mustard | #60 Scoop |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Ketchup | 1 Tbsp | Beverage PC | 1 Each | Fruit | 1 Each | Ketchup | #60 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Sugar Cookie | 1 Each 2 WZ | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Mihill RDN, LD*     Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   7

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Red Bean & Rice | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Cold Cuts | 2 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Sliced Cheese | 4 Slices |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 4 Slice | Sliced Cheese | 1 WZ | White Bread | 2 Slice | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | White Bread | 2 Slice |
| Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Sliced Cheese | 2 Slices | White Bread | 2 Slice | Oven Brn Potato | 1 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Oven Brn Potato | 1 Cup |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Pinto Beans | 1 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Pinto Beans | 1 Cup |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Ketchup | 1 Tbsp | Margarine | #100 Scoop | Mustard PC | 2 Each | Ketchup | 1 Tbsp |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Fruit | 1 Each | Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 4 Slices | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Mahll RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  8

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | White Bread | 4 Slice | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Sliced Cheese | 2 Slices | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Spaghetti w/Mea | 1 1/4 Cup | Spaghetti w/Mea | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Spaghetti w/Mea | 1 1/4 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | No | |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Green Beans | 1/2 Cup | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Green Beans | 1/2 Cup |
| No | | No | | Sliced Cheese | 2 Slices | White Bread | 4 Slice | No | | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | No | |
| No | | No | | Mustard PC | 1 Each | Mustard | 1 Tbsp | No | | Applesauce | 1 Cup | Flour Tortilla | 2 Each | No | |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Garlic Biscuit | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Garlic Biscuit | 1 Each |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Cake | 1/54 Cut | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Spaghetti | 1 Cup | No | | No | | No | | No | | No | | No | | Spaghetti | 1 Cup |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Michell RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  8

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Sauce Spaghetti | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | Sauce Spaghetti | 1 1/4 Cup |
| **Dinner** | | | | | | | | | | | | | | | |
| Tamale Pie | 1 Cup | Tamale Pie | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Tamale Pie | 1 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Spanish Rice | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Spanish Rice | 1 Cup |
| Corn | 1/2 Cup | Corn | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Corn | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Corn | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Mustard PC | 1 Each | Mustard | 1 Tbsp | Cornbread | 1/54 Cut | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Cornbread | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | Salad Dressing | 1 Each | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Carrot Sticks | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Michelle RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   9

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | Breakfast Gravy | 1 Cup | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Gravy | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | No | | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Sloppy Joe | 1/2 Cup | Sloppy Joe | 1/2 Cup | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Sloppy Joe | 1/2 Cup | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Sloppy Joe TVP | 1/2 Cup |
| Hamburger Bun | 1 Each | Hamburger Bun | 1 Each | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Hamburger Bun | 1 Each | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Hamburger Bun | 1 Each |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Mixed Vegetable | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Mixed Vegetable | 1/2 Cup |
| Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Pasta Salad | 1 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Pasta Salad | 1 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Cake | 1/54 Cut | Margarine | #100 Scoop | Mustard PC | 2 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant  *Mal/Michelle RDN, LD*     Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   9

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sloppy Joe TVP | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Polish Sausage | 1 Each | Polish Sausage | 1 Each | Cold Cuts | 2 WZ | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 1 Each |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | White Bread | 4 Slice | No | | No | | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Pinto Beans | 1 Cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Sliced Cheese | 2 Slices | Sliced Cheese | 2 Slices | No | | No | | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup |
| Hot Dog Bun | 1 Each | Dinner Roll | 1 Each | Mustard PC | 1 Each | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Hot Dog Bun | 1 Each |
| Iced Cake | 1/54 Slice | Iced Cake | 1/54 Slice | Salad Dressing | 1 Each | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Margarine | #100 Scoop | Mustard PC | 2 Each | Iced Cake | 1/54 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Peaches | 1/2 Cup | Peaches | 1/2 Cup | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| No | | No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 Slices | Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal Michell RDN, LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   10**

## Breakfast

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | White Bread | 4 Slice | Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Sliced Cheese | 2 Slices | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Flour Tortilla | 1 Each |
| No | | No | | Mustard PC | 2 Each | No | | No | | No | | Flour Tortilla | 2 Each | No | |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |

## Alternates

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | | Scrambled Eggs | 1/2 Cup |
| Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | | Fried Potatoes | 3/4 Cup |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michell RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

CC Cal City 12347  8 27 25

**Diet Spreadsheet Short Name format**

**Cycle Day:  10**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Goulash [PGR-PE | 1 Cup | Goulash [PGR-PE | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Goulash [PGR-PE | 1 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice | 1 Cup | Soup Cream of C | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Broccoli | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Broccoli | 1/2 Cup |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | Mustard PC | 1 Each | Mustard | 1 Tbsp | Spicy Crnbread | 1/54 Cut | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Spicy Crnbread | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | Salad Dressing | 1 Each | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Pudding | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager

Approval Date

Dietary Consultant     *Mal Mill RDN, LD*

Approval Date   8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   10**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Meatloaf | 1 Each | Meatloaf | 1 Each | Cold Cuts | 2 WZ | Meatloaf | 1 Each | Meatloaf | 1 Each | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Beef Patty Hala | 1 Each |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | White Bread | 4 Slice | No | | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | Sliced Cheese | 2 Slices | Mustard | 1 Tbsp | Gravy | 3 FZ | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Gravy | 3 FZ |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Carrots | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Cabbage/Carrots | 1/2 Cup |
| No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | | No | |
| Dinner Roll | 1 Each | Dinner Roll | 1 Each | Salad Dressing | 1 Each | White Bread | 2 Slice | Dinner Roll | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| No | | No | | No | | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Chip Potato PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | No | | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Michelle RDN, LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**        **CC Cal City 12347  8 27 25**        **Diet Spreadsheet Short Name format**

**Cycle Day:  11**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Cold Cuts | 2 WZ | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | White Bread | 4 Slice | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Sliced Cheese | 2 Slices | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Blueberry Muffi | 2 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Taco Mix | 1/2 Cup | Taco Mix | 1/2 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Taco Mix | 1/2 Cup | Cream of Vegeta | 1 Cup | Salad Ham | 1/2 Cup | Taco Mix Beans | 1/2 Cup |
| Tortilla Chips | 1 WZ | Flour Tortilla | 1 Each | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Tortilla Chips | 1 WZ | Farina w/ Marga | 1 Cup | Potato Salad | 1 Cup | Tortilla Chips | 1 WZ |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Shred Chz(IM) | 1/2 WZ | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Shred Chz(IM) | 1/2 WZ |
| Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Mustard | 1 Each | Mustard | 1 Tbsp | Shred Lettuce | 1/2 Cup | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Shred Lettuce | 1/2 Cup |
| Salsa | 1 FZ | Salsa | 1 FZ | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Salsa | 1 FZ | Margarine | #100 Scoop | Mustard PC | 2 Each | Salsa | 1 FZ |
| Refried Beans | 1 Cup | Refried Beans | 1 Cup | Fruit | 1 Each | Cookie Cake | 1/54 Cut | Refried Beans | 1 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Refried Beans | 1 Cup |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Cookie Cake | 1/54 Cut | No | | No | | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Michell RDN,LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   11

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Taco Mix Beans | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Chicken Patty | 1 Each | Chicken Patty | 3 WZ Chopped | Cold Cuts | 2 WZ | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Veg Patty | 1 Each |
| No | | No | | White Bread | 4 Slice | White Bread | 2 Slice | No | | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | No | |
| Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | Sliced Cheese | 2 Slices | No | | Pasta & Tomato | 1 Cup | No | | Coleslaw | 1/2 Cup | Pasta & Tomato | 1 Cup |
| Italian Green B | 1/2 Cup | Italian Green B | 1/2 Cup | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Italian Green B | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Italian Green B | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | White Bread | 2 Slice | Margarine | #100 Scoop | Mustard PC | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Applesauce | 1/2 Cup | No | | No | | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | No | | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mahl RDN,LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  12**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Cold Cuts | 2 WZ | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Mustard PC | 2 Each | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | No | | Flour Tortilla | 2 Each | Fried Potatoes | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Corndog | 1 Serving | Ground Poultry | 3 WZ | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Corndog | 1 Serving | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Chicken Patty B | 1 Each |
| BBQ Beans | 1 Cup | BBQ Beans | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | BBQ Beans | 1 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | BBQ Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Mustard | 1 Tbsp | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Mustard PC | 1 Each | Mustard | 1 Tbsp | Ketchup | 1 Tbsp | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Ketchup | 1 Tbsp |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Mixed Vegetable | 1/2 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Mixed Vegetable | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Peaches | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Nidell RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   12

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 WZ | No | | No | | No | | No | | No | | No | | White Bread | 2 Slice |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Macaroni & Chee | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Macaroni & Chee | 1 1/4 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Mac & Cheese | 1 1/4 Cup |
| Peas | 1/2 Cup | Peas | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Peas | 1/2 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Peas | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Sliced Cheese | 2 Slices | White Bread | 4 Slice | White Bread | 2 Slice | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 1 Each | Mustard | 1 Tbsp | Margarine | #100 Scoop | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Cake | 1/54 Cut | Margarine | #100 Scoop | Mustard PC | 2 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Mac & Cheese | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mohll RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   13

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | White Bread | 4 Slice | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Scrambled Eggs | 3 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Sliced Cheese | 2 Slices | Hash Browns | 1 Cup | Hash Browns | 1 Cup | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Mustard PC | 2 Each | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Margarine | #100 Scoop | Flour Tortilla | 2 Each | Cake Coffee | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken Cacciat | 1 1/4 Cup | Chicken Cacciat | 1 1/4 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Chicken Cacciat | 1 1/4 Cup | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Sauce Spaghetti | 1 1/4 Cup |
| No | | No | | No | | Jelly | 1 Each | No | | No | | No | | Rotini | 1 Cup |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | White Bread | 4 Slice | Jelly | 1 Each | Garlic Biscuit | 1 Each | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Garlic Biscuit | 1 Each |
| No | | No | | Sliced Cheese | 2 Slices | White Bread | 4 Slice | No | | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | No | |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Mustard PC | 1 Each | Cake | 1/54 Cut | Carrots | 1/2 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Carrots | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| No | | No | | No | | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | No | | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |

Dietary Manager

Approval Date

Dietary Consultant    *Mal Widel RDN, LD*

Approval Date   8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   13**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sauce Spaghetti | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |
| Rotini | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| No | | No | | No | | Cake | 1/54 Cut | No | | No | | No | | No | |
| CountryFriSteak | 1 Each | CountryFriSteak | 1 Each | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | CountryFriSteak | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Beef Patty Hala | 1 Each |
| Rice Pilaf | 1 Cup | Rice Pilaf | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice Pilaf | 1 Cup | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Rice Pilaf | 1 Cup |
| Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Coleslaw | 1/2 Cup | Cabbage | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Mustard PC | 1 Each | Mustard | 1 Tbsp | White Bread | 2 Slice | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Hamburger Bun | 1 Each |
| Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Margarine | #100 Scoop | Mustard PC | 2 Each | Dressing Bulk S | 1/2 FZ |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Fruit | 1 Each | No | | Brownie | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Brownie | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Baked Beans Nav | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Nickell RDN,LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   14**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Cold Cuts | 2 WZ | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Grits | 1 Cup |
| Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | White Bread | 4 Slice | Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Pancake Bake | 2/54 Cut |
| Syrup | 2 FZ | Syrup | 2 FZ | Sliced Cheese | 2 Slices | Syrup | 2 FZ | Syrup | 2 FZ | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Mustard PC | 2 Each | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | No | | Flour Tortilla | 2 Each | No | |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Cajun Patty | 1 Each | Cajun Patty | 1 Each | Cold Cuts | 2 WZ | Cajun Patty | 1 Each | Cajun Patty | 1 Each | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Veg Patty | 1 Each |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 4 Slice | Sliced Cheese | 1 WZ | White Bread | 2 Slice | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | White Bread | 2 Slice |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Pinto Beans | 1 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Pinto Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard PC | 1 Each | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Applesauce | 1 Each | Flour Tortilla | 2 Each | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Ketchup | 1 Tbsp | Margarine | #100 Scoop | Mustard PC | 2 Each | Ketchup | 1 Tbsp |
| Coleslaw | 1/2 Cup | DT Cabbage | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Coleslaw | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Coleslaw | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Pudding | 1/2 Cup | No | | No | | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Mitchell RDN, LD_  Approval Date  8/27/2025

| Scoop | Size | | Scoop | Size | | Scoop | Size | | Scoop | Size | | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | | No. 10 Scoop | 3-4 oz | | No. 16 Scoop | 2-2 1/4 oz | | 2 oz Ladle/Spoodle 1/4 cup | | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | | No. 12 Scoop | 2 1/2-3 oz | | No. 30 Scoop | 1-1 1/2 oz | | 3 oz Ladle/Spoodle 1/3 cup | | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   14

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Turkey Ala King | 1 Cup | Turkey Ala King | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Turkey Ala King | 1 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Vegetarian à la | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Broccoli | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Broccoli | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Mustard PC | 1 Each | Mustard | 1 Tbsp | White Bread | 2 Slice | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Brownie | 1/54 Cut | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Vegetarian à la | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant  *Mal Mihll RDN,LD*  Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  15

## Breakfast

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | White Bread | 4 Slice | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Sliced Cheese | 2 Slices | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |

## Lunch

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burrito Filling | 1 Cup | Burrito Filling | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Burrito Filling | 1 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Flour Tortilla | 2 Each | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Flour Tortilla | 2 Each |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Shred Chz(IM) | 1/2 WZ | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Shred Chz(IM) | 1/2 WZ |
| Salsa | 1 FZ | Salsa | 1 FZ | Mustard PC | 1 Each | Mustard | 1 Tbsp | Salsa | 1 FZ | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Salsa | 1 FZ |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Spanish Rice | 1 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Spanish Rice | 1 Cup |
| Mexicali Corn | 1/2 Cup | Mexicali Corn | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Mexicali Corn | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Mexicali Corn | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Pudding | 1/2 Cup | No | | No | | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

## Alternates

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Naddll RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   15**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Sausage Jambala | 1 1/2 Cup | Sausage Jambala | 1 1/2 Cup | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Sausage Jambala | 1 1/2 Cup | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Beef Patty Hala | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Rice | 1 Cup |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Green Beans | 1/2 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Green Beans | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Cornbread | 1/54 Cut | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Cornbread | 1/54 Cut |
| No | | No | | Mustard PC | 1 Each | Mustard | 1 Tbsp | No | | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | No | |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Pudding | 1/2 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Carrot Sticks | 1/2 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Chip Potato PC | 1 Each | Cake | 1/54 Cut | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Rice | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michell RDN,LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  16

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | Breakfast Gravy | 1 Cup | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Gravy | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Chili Mac 2 | 1 Cup | Chili Mac 2 | 1 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Chili Mac 2 | 1 Cup | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Chili Vegetaria | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Jelly | 1 Each | Rice | 1 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Coleslaw | 1/2 Cup | DT Cabbage | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Coleslaw | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Cornbread | 1/54 Cut | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Cornbread | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Michell RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   16

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Vegetaria | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Meat Sauce | 1 Cup | Meat Sauce | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Meat Sauce | 1 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Marinara Sauce | 1 Cup |
| Spaghetti | 1 Cup | Spaghetti | 1 Cup | White Bread | 4 Slice | No | | Spaghetti | 1 Cup | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Spaghetti | 1 Cup |
| Steamed Broccol | 3/4 Cup | Steamed Broccol | 3/4 Cup | Sliced Cheese | 2 Slices | Sliced Cheese | 2 Slices | Steamed Broccol | 3/4 Cup | No | | Coleslaw | 1/2 Cup | Steamed Broccol | 3/4 Cup |
| Salad Toss Grn | 3/4 Cup | Salad Toss Grn | 3/4 Cup | Mustard PC | 1 Each | Dressing Bulk S | 1/2 FZ | Salad Toss Grn | 3/4 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Salad Toss Grn | 3/4 Cup |
| Dressing | 1 FZ | Dressing | 1 FZ | Salad Dressing | 1 Each | Mustard | 1 Tbsp | Dressing | 1 FZ | Margarine | #100 Scoop | Mustard PC | 2 Each | Dressing | 1 FZ |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | Fruit | 1 Each | White Bread | 2 Slice | Spicy Crnbread | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Spicy Crnbread | 1/54 Cut |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Chip Potato PC | 1 Each | Tortilla Chips | 1 WZ | Pudding | 1/2 Cup | No | | No | | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Peaches | 1/2 Cup | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| No | | No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Marinara Sauce | 1 Cup | No | | No | | No | | No | | No | | No | | Sliced Cheese | 2 WZ |
| Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mal Michelle RDN, LD_     Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   17**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | White Bread | 4 Slice | Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Sliced Cheese | 2 Slices | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Flour Tortilla | 1 Each |
| No | | No | | Mustard PC | 2 Each | No | | No | | No | | Flour Tortilla | 2 Each | No | |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | No | | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | Margarine | #100 Scoop | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | | Scrambled Eggs | 1/2 Cup |
| Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | | Fried Potatoes | 3/4 Cup |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Michell RDN,LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  17**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Poultry Fried R | 1 Cup | Poultry Fried R | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Poultry Fried R | 1 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Rice | 1/2 Cup |
| No | | No | | No | | No | | No | | No | | No | | Pinto Beans | 1 Cup |
| No | | No | | White Bread | 4 Slice | Sliced Cheese | 1 WZ | No | | Soup Cream of C | 1 Cup | Potato Salad | 1 Cup | No | |
| No | | No | | Sliced Cheese | 2 Slices | No | | No | | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | No | |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Peas | 1/2 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Peas | 1/2 Cup |
| No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Salad Dressing | 1 Each | Biscuit | 1 Each | Biscuit | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| No | | No | | No | | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Chip Potato PC | 1 Each | Cake | 1/54 Cut | Cake | 1/54 Cut | No | | No | | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Rice | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Michell RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   17**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Chicken Patty | 1 Each | Chicken Patty | 1 Each | Cold Cuts | 2 WZ | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Chicken Patty B | 1 Each |
| Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Pasta Salad | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Pasta Salad | 1 Cup |
| Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Dressing Bulk S | 1/2 FZ | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Dressing Bulk S | 1/2 FZ |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Carrots | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Carrots | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Salad Dressing | 1 Each | Salad Dressing | 1 Each | White Bread | 2 Slice | Margarine | #100 Scoop | Mustard PC | 2 Each | Hamburger Bun | 1 Each |
| No | | No | | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | No | | Beverage PC | 1 Each | Fruit | 1 Each | Ketchup | #60 Scoop |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Chip Potato PC | 1 Each | Tortilla Chips | 1 WZ | Applesauce | 1/2 Cup | No | | No | | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Mihill RDN,LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

CC Cal City 12347  8 27 25

**Diet Spreadsheet Short Name format**

Cycle Day:   18

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Cold Cuts | 2 WZ | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | White Bread | 4 Slice | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Sliced Cheese | 2 Slices | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Blueberry Muffi | 2 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Michelle RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   18

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Corndog | 1 Serving | Corndog | 1 Serving | Cold Cuts | 2 WZ | Corndog | 1 Serving | Corndog | 1 Serving | Cream of Vegeta | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| No | | No | | White Bread | 4 Slice | No | | No | | Farina w/ Marga | 1 Cup | Potato Salad | 1 Cup | Hot Dog Bun | 2 Each |
| Baked Beans Nav | 1 Cup | Baked Beans Nav | 1 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Baked Beans Nav | 1 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Baked Beans Nav | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard PC | 1 Each | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Mustard | 1 Tbsp |
| No | | No | | No | | No | | No | | No | | No | | Ketchup | #60 Scoop |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Mixed Vegetable | 1/2 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Mixed Vegetable | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1/4 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Mchll RDN, LD_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  18**

**Dinner**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey | 3 WZ | Turkey | 3 WZ | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Turkey | 3 WZ | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | White Bread | 4 Slice | Jelly | 1 Each | Mashed Potatoes | 1 Cup | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Gravy | 3 FZ | No | | Coleslaw | 1/2 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Biscuit | 1 Each | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |

**Alternates**

| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Middle RDN,LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   19

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Cold Cuts | 2 WZ | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Mustard PC | 2 Each | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | No | | Flour Tortilla | 2 Each | Fried Potatoes | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| T.Ham & Beans | 1 1/4 Cup | T.Ham & Beans | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | T.Ham & Beans | 1 1/4 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Flour Tortilla | 2 Each | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Flour Tortilla | 2 Each |
| Rice | 1 Cup | Rice | 1 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Rice | 1 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Rice | 1 Cup |
| Pinto Beans | 1 Cup | Carrots | 1 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Carrots | 1 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Carrots | 1 Cup |
| Coleslaw Vinaig | 1/2 Cup | DT Cabbage | 1/2 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Coleslaw Vinaig | 1/2 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Coleslaw Vinaig | 1/2 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant _Mal/Mikill RDN,LD_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   19

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Carrots | 1 Cup | No | | No | | No | | No | | No | | No | | Onion & Peppers | 1/2 Cup |
| Onion & Peppers | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Meatloaf | 1 Each | Meatloaf | 1 Each | Cold Cuts | 2 WZ | Meatloaf | 1 Each | Meatloaf | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Chicken Patty B | 1 Each |
| Spanish Sauce | 1/4 Cup | Spanish Sauce | 1/4 Cup | No | | No | | Spanish Sauce | 1/4 Cup | No | | No | | No | |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | White Bread | 4 Slice | No | | Mixed Vegetable | 1/2 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Mixed Vegetable | 1/2 Cup |
| Rotini | 1 Cup | Rotini | 1 Cup | Sliced Cheese | 2 Slices | No | | Rotini | 1 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Rotini | 1 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Mustard PC | 1 Each | White Bread | 2 Slice | White Bread | 2 Slice | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Hamburger Bun | 1 Each |
| No | | No | | No | | No | | No | | No | | No | | Ketchup | #60 Scoop |
| No | | No | | No | | No | | No | | No | | No | | Dressing Bulk S | #60 Scoop |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Fruit | 1 Each | Brownie | 1/54 Cut | Brownie | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Brownie | 1/54 Cut |
| No | | No | | No | | Margarine | #100 Scoop | No | | No | | No | | No | |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant  *Mal Mitchell RDN, LD*   Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  20

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | White Bread | 4 Slice | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Scrambled Eggs | 3 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Sliced Cheese | 2 Slices | Hash Browns | 1 Cup | Hash Browns | 1 Cup | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Mustard PC | 2 Each | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | | | Flour Tortilla | 2 Each | Cake Coffee | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Cold Cuts | 2 WZ | Patty Charbroil | 1 Each | Patty Charbroil | 1 Each | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Peanut Butter | #30 Scoop |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 4 Slice | Sliced Cheese | 1 WZ | White Bread | 2 Slice | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | White Bread | 2 Slice |
| Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | Sliced Cheese | 2 Slices | White Bread | 2 Slice | Oven Brn Potato | 1 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Oven Brn Potato | 1 Cup |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Pinto Beans | 1 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Pinto Beans | 1 Cup |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Ketchup | 1 Tbsp | Margarine | #100 Scoop | Mustard PC | 2 Each | Ketchup | 1 Tbsp |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Fruit | 1 Each | Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | #30 Scoop | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____ Approval Date _____ Dietary Consultant _Mal Mahhh RDN, LD_ Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  20**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| No | | No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | |
| Turkey Tetrazzi | 1-1/4 Cup | Turkey Tetrazzi | 1-1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Turkey Tetrazzi | 1-1/4 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 1/4 Cup |
| No | | Carrots | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | No | | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | No | |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Carrots | 1/2 Cup | No | | Coleslaw | 1/2 Cup | Carrots | 1/2 Cup |
| No | | No | | Mustard PC | 1 Each | Mustard | 1 Tbsp | No | | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | No | |
| White Bread | 2 Slice | White Bread | 2 Slice | Salad Dressing | 1 Each | Salad Dressing | 1 Each | White Bread | 2 Slice | Margarine | #100 Scoop | Mustard PC | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | No | | No | | Margarine | #100 Scoop | No | | No | | No | |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | No | | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | Margarine | #100 Scoop |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Mahlll RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   21

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Cold Cuts | 2 WZ | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Grits | 1 Cup |
| Pancakes | 2 Each | Pancakes | 2 Each | White Bread | 4 Slice | Pancakes | 2 Each | Pancakes | 2 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Pancakes | 2 Each |
| Syrup | 2 FZ | Syrup | 2 FZ | Sliced Cheese | 2 Slices | Syrup | 2 FZ | Syrup | 2 FZ | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Mustard PC | 2 Each | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | No | | Flour Tortilla | 2 Each | No | |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |

Dietary Manager _____   Approval Date _____   Dietary Consultant _~Mal Michelle RDN,LD~_   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   21**

| Regular | Dental Soft | Sack Misc | FingerFood | Pregnancy | LT Full Liq | Intake Sack | Halal |
|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | |
| Peruvian Chicke 1 1/4 Cup | Peruvian Chicke 1 1/4 Cup | Cold Cuts 2 WZ | Peanut Butter #30 Scoop | Peruvian Chicke 1 1/4 Cup | Broth Chicken 1 Cup | Salad Ham 1/2 Cup | No |
| No | No | No | No | No | No | No | Rice 1 Cup |
| No | No | No | No | No | No | No | Pinto Beans 1 Cup |
| Biscuit 1 Each | Biscuit 1 Each | White Bread 4 Slice | Jelly 1 Each | Biscuit 1 Each | Soup Tomato Bas 1 Cup | Potato Salad 1 Cup | Biscuit 1 Each |
| No | No | Sliced Cheese 2 Slices | White Bread 4 Slice | No | Pudding 1/2 Cup | Coleslaw 1/2 Cup | No |
| Broccoli 1/2 Cup | Broccoli 1/2 Cup | Mustard PC 1 Each | Sugar Cookie 1 Each 2 WZ | Broccoli 1/2 Cup | Applesauce 1 Cup | Flour Tortilla 2 Each | Broccoli 1/2 Cup |
| Cake 1/54 Cut | Cake 1/54 Cut | Salad Dressing 1 Each | Carrot Sticks 1/4 Cup | Cake 1/54 Cut | Margarine #100 Scoop | Mustard PC 2 Each | Cake 1/54 Cut |
| Beverage PC 1 Each | Beverage PC 1 Each | Fruit 1 Each | Celery Sticks 1/4 Cup | Beverage PC 1 Each | Beverage PC 1 Each | Fruit 1 Each | Beverage PC 1 Each |
| No | No | Chip Potato PC 1 Each | Beverage PC 1 Each | No | No | No | No |
| No | No | Sugar Cookie 1 Each 2 WZ | No | No | No | No | No |
| No | No | Beverage PC 1 Each | No | No | No | No | No |
| **Alternates** | | | | | | | |
| Rice 1 Cup | No | No | No | No | No | No | No |
| Ranch Beans 1 Cup | No | No | No | No | No | No | No |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Michell RDN,LD_    Approval Date _8/27/2025_

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   21

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Frankfurter | 2 Each | Frankfurter | 2 Each | Cold Cuts | 2 WZ | Frankfurter | 2 Each | Frankfurter | 2 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| Hot Dog Bun | 2 Each | Hot Dog Bun | 2 Each | No | | Hot Dog Bun | 2 Each | Hot Dog Bun | 2 Each | No | | No | | Hot Dog Bun | 2 Each |
| Ranch Beans | 1 Cup | Ranch Beans | 1 Cup | White Bread | 4 Slice | No | | Ranch Beans | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Ranch Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Sliced Cheese | 2 Slices | No | | Mustard | 1 Tbsp | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Mustard PC | 1 Each | Mustard | 1 Tbsp | Ketchup | 1 Tbsp | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Ketchup | 1 Tbsp |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Salad Dressing | 1 Each | No | | Coleslaw | 1/2 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Coleslaw | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |
| Sliced Cheese | 3 WZ | No | | No | | No | | No | | No | | No | | No | |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Mahl RDN, LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   22

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | White Bread | 4 Slice | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Sliced Cheese | 2 Slices | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken Patty | 1 Each | Chicken Patty | 1 Each | Cold Cuts | 2 WZ | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Macaroni Salad | 1 Cup | Macaroni Salad | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Macaroni Salad | 1 Cup | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Macaroni Salad | 1 Cup |
| Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Dressing Bulk S | 1/2 FZ | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Dressing Bulk S | 1/2 FZ |
| Peas & Carrots | 1/2 Cup | Peas & Carrots | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Peas & Carrots | 1/2 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Peas & Carrots | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Salad Dressing | 1 Each | Salad Dressing | 1 Each | White Bread | 2 Slice | Margarine | #100 Scoop | Mustard PC | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Chip Potato PC | 1 Each | Tortilla Chips | 1 WZ | Applesauce | 1/2 Cup | No | | No | | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant  *Mal Michell RDN, LD*  Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  22

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Turkey Ala King | 1 Cup | Turkey Ala King | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Turkey Ala King | 1 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Vegetarian à la | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Broccoli | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Broccoli | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Mustard PC | 1 Each | Mustard | 1 Tbsp | White Bread | 2 Slice | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Brownie | 1/54 Cut | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Vegetarian à la | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal/Nullu RDN,LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   23**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Gravy | 1 Cup | Breakfast Gravy | 1 Cup | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Gravy | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Stew Red Chili | 1 Cup | Stew Red Chili | 1 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Stew Red Chili | 1 Cup | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Chili Vegetaria | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Jelly | 1 Each | Rice | 1 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Green Beans | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Green Beans | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Cornbread | 1/54 Cut | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Cornbread | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____

Dietary Consultant  *Mal Michell RDN, LD*

Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   23

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Vegetaria | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Polish Sausage | 1 Each | Polish Sausage | 1 Each | Cold Cuts | 2 WZ | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | White Bread | 4 Slice | Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Pinto Beans | 1 Cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Sliced Cheese | 2 Slices | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | No | | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup |
| Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Mustard PC | 1 Each | White Bread | 2 Slice | Hot Dog Bun | 1 Each | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Hot Dog Bun | 2 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Ketchup | #60 Scoop |
| No | | No | | No | | No | | No | | No | | No | | Mustard | #60 Scoop |
| Iced Cake | 1/54 Slice | Iced Cake | 1/54 Slice | Fruit | 1 Each | Iced Cake | 1/54 Slice | Iced Cake | 1/54 Slice | Beverage PC | 1 Each | Fruit | 1 Each | Iced Cake | 1/54 Slice |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 Slices | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mal Mahhll RDN,LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | | | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | 4 oz Ladle/Spoodle 1/2 cup | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   24

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | White Bread | 4 Slice | Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Sliced Cheese | 2 Slices | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Flour Tortilla | 1 Each |
| No | | No | | Mustard PC | 2 Each | No | | No | | No | | Flour Tortilla | 2 Each | No | |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | No | | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | | Scrambled Eggs | 1/2 Cup |
| Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | | Fried Potatoes | 3/4 Cup |

Dietary Manager

Approval Date

Dietary Consultant   *Mal Mehille RDN, LD*

Approval Date   8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | | | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | 4 oz Ladle/Spoodle 1/2 cup | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  24

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Turkey Creole | 1 Cup | Turkey Creole | 1 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Turkey Creole | 1 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Rice | 1 Cup | Rice | 1 1/2 Cup | White Bread | 4 Slice | Jelly | 1 Each | Rice | 1 Cup | Soup Cream of C | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Carrots | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Carrots | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Biscuit | 1 Each | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Biscuit | 1 Each |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | Sugar Cookie | 1 Each 2 WZ | Margarine | #100 Scoop | Mustard PC | 2 Each | Sugar Cookie | 1 Each 2 WZ |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Meatballs | 3 WZ | Meatballs | 3 WZ Chopped | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Meatballs | 3 WZ | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Chicken Patty B | 1 Each |
| Onion Gravy | 3 FZ | Onion Gravy | 3 FZ | White Bread | 4 Slice | Jelly | 1 Each | Onion Gravy | 3 FZ | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Dressing Bulk S | #60 Scoop |
| No | | No | | No | | No | | No | | No | | No | | Hamburger Bun | 1 Each |
| Rotini Parslied | 1 Cup | Rotini Parslied | 1 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Rotini Parslied | 1 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Rotini Parslied | 1 Cup |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Mustard PC | 1 Each | Cake | 1/54 Cut | Mixed Vegetable | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Mixed Vegetable | 1/2 Cup |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | Cake | 1/54 Cut | Margarine | #100 Scoop | Mustard PC | 2 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Chip Potato PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Mahall RDN, LD_    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   24

| Regular | | Dental Soft | Sack Misc | FingerFood | Pregnancy | LT Full Liq | Intake Sack | Halal |
|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | |
| **Alternates** | | | | | | | | |
| Ranch Beans | 1 Cup | No | No | No | No | No | No | No |
| Chicken Patty B | 1 Each | No | No | No | No | No | No | No |

Dietary Manager                                      Approval Date                     Dietary Consultant  *Mal Mahll RDN, LD*                                Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**          **CC Cal City 12347  8 27 25**          **Diet Spreadsheet Short Name format**

**Cycle Day:  25**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Cold Cuts | 2 WZ | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | White Bread | 4 Slice | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Sliced Cheese | 2 Slices | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Blueberry Muffi | 2 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Burrito Filling | 1 Cup | Burrito Filling | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Burrito Filling | 1 Cup | Cream of Vegeta | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Flour Tortilla | 2 Each | Farina w/ Marga | 1 Cup | Potato Salad | 1 Cup | Flour Tortilla | 2 Each |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Shred Chz(IM) | 1/2 WZ | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Shred Chz(IM) | 1/2 WZ |
| Salsa | 1 FZ | Salsa | 1 FZ | Mustard PC | 1 Each | Mustard | 1 Tbsp | Salsa | 1 FZ | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Salsa | 1 FZ |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Spanish Rice | 1 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Spanish Rice | 1 Cup |
| Mexicali Corn | 1/2 Cup | Mexicali Corn | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Mexicali Corn | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Mexicali Corn | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Pudding | 1/2 Cup | No | | No | | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____          Approval Date _____          Dietary Consultant *Mal Mikell RDN,LD*          Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  25

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Salisbury Patty | 1 Each | Salisbury Patty | 1 Each | Cold Cuts | 2 WZ | Salisbury Patty | 1 Each | Salisbury Patty | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Veg Patty | 1 Each |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Mashed Potatoes | 1 Cup | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | Sliced Cheese | 2 Slices | White Bread | 2 Slice | Gravy | 3 FZ | No | | Coleslaw | 1/2 Cup | No | |
| Peas | 1/2 Cup | Peas | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Peas | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Peas | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Salad Dressing | 1 Each | Salad Dressing | 1 Each | White Bread | 2 Slice | Margarine | #100 Scoop | Mustard PC | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Cake | 1/54 Cut | No | | No | | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant *Mar Mahelle RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   26

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Cold Cuts | 2 WZ | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Mustard PC | 2 Each | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | No | | Flour Tortilla | 2 Each | Fried Potatoes | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Chili Mac 2 | 1 1/4 Cup | Chili Mac 2 | 1 1/4 Cup | Cold Cuts | 2 WZ | Chili Mac 2 | 1 1/4 Cup | Chili Mac 2 | 1 1/4 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Chili Beans | 1 1/4 Cup |
| Mixed Vegetable | 1 Cup | Mixed Vegetable | 1 Cup | White Bread | 4 Slice | Mixed Vegetable | 1 Cup | Mixed Vegetable | 1 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Mixed Vegetable | 1 Cup |
| Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Sliced Cheese | 2 Slices | Flour Tortilla | 2 Each | Flour Tortilla | 2 Each | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Flour Tortilla | 2 Each |
| Brownie | 1/54 Cut | Brownie | 1/54 Cut | Mustard PC | 1 Each | Brownie | 1/54 Cut | Brownie | 1/54 Cut | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Brownie | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Salad Dressing | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Beverage PC | 1 Each |
| No | | No | | Fruit | 1 Each | No | | No | | Beverage PC | 1 Each | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mhill RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  26

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Chili Beans | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Chicken Sweet & | 1 Cup | Chicken Sweet & | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Chicken Sweet & | 1 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Cabbage | 1/2 Cup | Cabbage | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Cabbage | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Cabbage | 1/2 Cup |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | Mustard PC | 1 Each | Mustard | 1 Tbsp | Spicy Crnbread | 1/54 Cut | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Hot Dog Bun | 2 Each |
| No | | No | | Salad Dressing | 1 Each | Salad Dressing | 1 Each | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | Mustard | #60 Scoop |
| No | | No | | No | | No | | No | | No | | No | | Ketchup | #60 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Cake | 1/54 Cut | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager

Approval Date

Dietary Consultant     *Mal Nchlll RDN, LD*

Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**                     **CC Cal City 12347  8 27 25**                     **Diet Spreadsheet Short Name format**

Cycle Day:   27

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | White Bread | 4 Slice | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Scrambled Eggs | 3 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Sliced Cheese | 2 Slices | Hash Browns | 1 Cup | Hash Browns | 1 Cup | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Mustard PC | 2 Each | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | No | | Flour Tortilla | 2 Each | Cake Coffee | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| BBQ T E&P 3 NSA | 1/2 Cup | BBQ T E&P 3 NSA | 1/2 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | BBQ T E&P 3 NSA | 1/2 Cup | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Pasta Salad | 1 Cup | Pasta Salad | 1 Cup | White Bread | 4 Slice | Jelly | 1 Each | Pasta Salad | 1 Cup | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Pasta Salad | 1 Cup |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Carrots | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Carrots | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | White Bread | 2 Slice | Applesauce | 1 Cup | Flour Tortilla | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Pudding | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Mahll RDN,LD*   Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  27

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| No | | No | | No | | Cake | 1/54 Cut | No | | No | | No | | No | |
| Spicy Pasta Alf | 1-1/4 Cup | Spicy Pasta Alf | 1-1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Spicy Pasta Alf | 1-1/4 Cup | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Pasta Alfredo | 1 1/4 Cup |
| No | | No | | White Bread | 4 Slice | Sliced Cheese | 1 WZ | No | | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | No | |
| Salad Mix Bag | 3/4 Cup | No | | Sliced Cheese | 2 Slices | White Bread | 4 Slice | No | | No | | Coleslaw | 1/2 Cup | Salad Mix Bag | 3/4 Cup |
| Dressing | 1 FZ | Mixed Vegetable | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | No | | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Dressing | 1 FZ |
| Garlic Biscuit | 1 Each | Salad Mix Bag | 3/4 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Salad Mix Bag | 3/4 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Garlic Biscuit | 1 Each |
| Margarine | #100 Scoop | Dressing | 1 FZ | Fruit | 1 Each | No | | Dressing | 1 FZ | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Garlic Biscuit | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Garlic Biscuit | 1 Each | No | | No | | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Margarine | #100 Scoop | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | Margarine | #100 Scoop | No | | No | | Beverage PC | 1 Each |
| No | | Cake | 1/54 Cut | Beverage PC | 1 Each | Beverage PC | 1 Each | Cake | 1/54 Cut | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| No | | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pasta Alfredo | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant  *Mal Mhll RDN, LD*  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   28

## Breakfast

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Cold Cuts | 2 WZ | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Grits | 1 Cup |
| Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | White Bread | 4 Slice | Pancake Bake | 2/54 Cut | Pancake Bake | 2/54 Cut | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Pancake Bake | 2/54 Cut |
| Syrup | 2 FZ | Syrup | 2 FZ | Sliced Cheese | 2 Slices | Syrup | 2 FZ | Syrup | 2 FZ | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Mustard PC | 2 Each | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | No | | Flour Tortilla | 2 Each | No | |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |

## Alternates

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |

Dietary Manager                                              Approval Date                          Dietary Consultant   *Mal Wahl RDN, LD*

Approval Date   8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   28**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Jardiniere Beef | 1 Each | Jardiniere Beef | 1 Each Chopped | Cold Cuts | 2 WZ | Jardiniere Beef | 1 Each | Jardiniere Beef | 1 Each | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Beef Patty Hala | 1 Each |
| Oven Brn Potato | 1 Cup | Oven Brn Potato | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Oven Brn Potato | 1 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | Oven Brn Potato | 1 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Sliced Cheese | 2 Slices | White Bread | 2 Slice | White Bread | 2 Slice | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Ketchup | #60 Scoop |
| No | | No | | No | | No | | No | | No | | No | | Mustard | #60 Scoop |
| No | | No | | No | | No | | No | | No | | No | | Hamburger Bun | 2 Each |
| Oriental Cslaw | 1/2 Cup | DT Cabbage | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Oriental Cslaw | 1/2 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Oriental Cslaw | 1/2 Cup |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1/4 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |
| Beef Patty Hala | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mad Michele RDN,LD_     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  28

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| No | | No | | No | | Cake | 1/54 Slice | No | | No | | No | | No | |
| Country Stew | 1 1/4 Cup | Country Stew | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Country Stew | 1 1/4 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Red Bean & Rice | 1 1/4 cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Coleslaw | 1/2 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Coleslaw | 1/2 Cup |
| No | | No | | Sliced Cheese | 2 Slices | White Bread | 4 Slice | No | | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | No | |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Broccoli | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Broccoli | 1/2 Cup |
| Biscuit | 1 Each | Biscuit | 1 Each | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Biscuit | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Biscuit | 1 Each |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | No | | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Cake | 1/54 Slice | Cake | 1/54 Slice | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Cake | 1/54 Slice | No | | No | | Cake | 1/54 Slice |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Cake | 1/54 Slice | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Red Bean & Rice | 1 1/4 cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Michell RDN, LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   29

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | White Bread | 4 Slice | Egg w/Potato & | 1 Cup | Egg w/Potato & | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Egg w/Potato & | 1 Cup |
| Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Sliced Cheese | 2 Slices | Maple Spice Muf | 1/54 Cut | Maple Spice Muf | 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Maple Spice Muf | 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Spaghetti w/Mea | 1 1/4 Cup | Spaghetti w/Mea | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Spaghetti w/Mea | 1 1/4 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | No | |
| Green Beans | 1/2 Cup | Green Beans | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Green Beans | 1/2 Cup | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Green Beans | 1/2 Cup |
| No | | No | | Sliced Cheese | 2 Slices | White Bread | 4 Slice | No | | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | No | |
| No | | No | | Mustard PC | 1 Each | Mustard | 1 Tbsp | No | | Applesauce | 1 Cup | Flour Tortilla | 2 Each | No | |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Garlic Biscuit | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Garlic Biscuit | 1 Each |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | Cake | 1/54 Cut | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Spaghetti | 1 Cup | No | | No | | No | | No | | No | | No | | Spaghetti | 1 Cup |

Dietary Manager _____    Approval Date _____    Dietary Consultant  *Mal Mahl RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   29

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Sauce Spaghetti | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | Sauce Spaghetti | 1 1/4 Cup |
| **Dinner** | | | | | | | | | | | | | | | |
| Tamale Pie | 1 Cup | Tamale Pie | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Tamale Pie | 1 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Spanish Rice | 1 Cup | Spanish Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Spanish Rice | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Spanish Rice | 1 Cup |
| Corn | 1/2 Cup | Corn | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Corn | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Corn | 1/2 Cup |
| Cornbread | 1/54 Cut | Cornbread | 1/54 Cut | Mustard PC | 1 Each | Mustard | 1 Tbsp | Cornbread | 1/54 Cut | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Cornbread | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | Salad Dressing | 1 Each | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Carrot Sticks | 1/2 Cup | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Mchll RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**                    **CC Cal City 12347  8 27 25**                    **Diet Spreadsheet Short Name format**

Cycle Day:   30

| Regular | Dental Soft | Sack Misc | FingerFood | Pregnancy | LT Full Liq | Intake Sack | Halal |
|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | |
| Cold Cereal 1 Cup | Cold Cereal 1 Cup | Cold Cuts 2 WZ | Cold Cereal 1 Cup | Cold Cereal 1 Cup | Fortified Grits 1 Cup | Salad Ham 1/2 Cup | Cold Cereal 1 Cup |
| Breakfast Gravy 1 Cup | Breakfast Gravy 1 Cup | White Bread 4 Slice | Breakfast Patty 1 Each | Breakfast Gravy 1 Cup | Beverage Milk W 1 Cup | Potato Salad 1 Cup | No |
| Biscuit 1 Each | Biscuit 1 Each | Sliced Cheese 2 Slices | Biscuit 1 Each | Biscuit 1 Each | Protein Shake 2 Cup | Coleslaw 1/2 Cup | Biscuit 1 Each |
| Margarine #100 Scoop | Margarine #100 Scoop | Mustard PC 2 Each | Margarine #100 Scoop | Margarine #100 Scoop | No | Flour Tortilla 2 Each | Margarine #100 Scoop |
| Milk 1 Each | Milk 1 Each | Salad Dressing 1 Each | Milk 1 Each | Milk 1 Each | No | Mustard PC 2 Each | Milk 1 Each |
| Sugar Sub 2 Each | Sugar Sub 2 Each | No | Sugar Sub 2 Each | Sugar Sub 2 Each | No | No | Sugar Sub 2 Each |
| Coffee 1 Cup | Coffee 1 Cup | No | Coffee 1 Cup | Coffee 1 Cup | No | No | Coffee 1 Cup |
| No | No | Fruit 1 Each | No | No | No | Fruit 1 Each | No |
| No | No | Chip Potato PC 1 Each | No | No | No | No | No |
| No | No | Sugar Cookie 1 Each 2 WZ | No | No | No | No | No |
| No | No | Beverage PC 1 Each | No | No | Coffee 1 Cup | No | No |
| No | No | No | No | No | Sugar Sub 2 Each | No | No |
| No | No | No | No | No | Creamer 1 Each | No | No |
| **Alternates** | | | | | | | |
| Peanut Butter 2 Tbsp | No | | No | No | No | No | Peanut Butter 2 Tbsp |
| **Lunch** | | | | | | | |
| Sloppy Joe 1/2 Cup | Sloppy Joe 1/2 Cup | Cold Cuts 2 WZ | Cold Cuts 2 WZ | Sloppy Joe 1/2 Cup | Farina w/ Marga 1 Cup | Salad Ham 1/2 Cup | Sloppy Joe TVP 1/2 Cup |
| Hamburger Bun 1 Each | Hamburger Bun 1 Each | White Bread 4 Slice | Sliced Cheese 1 WZ | Hamburger Bun 1 Each | Soup Tomato Bas 1 Cup | Potato Salad 1 Cup | Hamburger Bun 1 Each |
| Mixed Vegetable 1/2 Cup | Mixed Vegetable 1/2 Cup | Sliced Cheese 2 Slices | White Bread 4 Slice | Mixed Vegetable 1/2 Cup | Pudding 1/2 Cup | Coleslaw 1/2 Cup | Mixed Vegetable 1/2 Cup |
| Pasta Salad 1 Cup | Pasta Salad 1 Cup | Mustard PC 1 Each | Mustard 1 Tbsp | Pasta Salad 1 Cup | Applesauce 1/2 Cup | Flour Tortilla 2 Each | Pasta Salad 1 Cup |
| Cake 1/54 Cut | Cake 1/54 Cut | Salad Dressing 1 Each | Salad Dressing 1 Each | Cake 1/54 Cut | Margarine #100 Scoop | Mustard PC 2 Each | Cake 1/54 Cut |
| Beverage PC 1 Each | Beverage PC 1 Each | Fruit 1 Each | Cake 1/54 Cut | Beverage PC 1 Each | Beverage PC 1 Each | Fruit 1 Each | Beverage PC 1 Each |
| No | No | Chip Potato PC 1 Each | Celery Sticks 1/4 Cup | No | No | No | No |
| No | No | Sugar Cookie 1 Each 2 WZ | Carrot Sticks 1/4 Cup | No | No | No | No |
| No | No | Beverage PC 1 Each | Beverage PC 1 Each | No | No | No | No |

Dietary Manager _____    Approval Date _____    Dietary Consultant  *Mal Michell RDN, LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle | 1/4 cup | 4 oz Ladle/Spoodle | 1/2 cup | 8 oz Ladle/Spoodle | 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle | 1/3 cup | 6 oz Ladle/Spoodle | 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  30**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sloppy Joe TVP | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Polish Sausage | 1 Each | Polish Sausage | 1 Each | Cold Cuts | 2 WZ | Polish Sausage | 1 Each | Polish Sausage | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | White Bread | 4 Slice | No | | No | | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | Pinto Beans | 1 Cup |
| Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup | Sliced Cheese | 2 Slices | Sliced Cheese | 2 Slices | No | | No | | Coleslaw | 1/2 Cup | Coleslaw | 1/2 Cup |
| Hot Dog Bun | 1 Each | Dinner Roll | 1 Each | Mustard PC | 1 Each | Dressing Bulk S | 1/2 FZ | Dressing Bulk S | 1/2 FZ | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Hot Dog Bun | 2 Each |
| Iced Cake | 1/54 Slice | Iced Cake | 1/54 Slice | Salad Dressing | 1 Each | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Margarine | #100 Scoop | Mustard PC | 2 Each | Iced Cake | 1/54 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Hot Dog Bun | 1 Each | Hot Dog Bun | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Tortilla Chips | 1 WZ | Tortilla Chips | 1 WZ | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Peaches | 1/2 Cup | Peaches | 1/2 Cup | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| No | | No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 Slices | Sliced Cheese | 2 WZ | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant _Mal Michell RDN, LD_     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   31

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Cold Cuts | 2 WZ | Cold Cereal | 1 Cup | Cold Cereal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Cold Cereal | 1 Cup |
| Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | White Bread | 4 Slice | Breakfast Hash | 1 Cup | Breakfast Hash | 1 Cup | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Sliced Cheese | 2 Slices | Flour Tortilla | 1 Each | Flour Tortilla | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Flour Tortilla | 1 Each |
| No | | No | | Mustard PC | 2 Each | No | | No | | No | | Flour Tortilla | 2 Each | No | |
| Milk | 1 Each | Milk | 1 Each | Salad Dressing | 1 Each | Milk | 1 Each | Milk | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | Milk | 1 Each |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Scrambled Eggs | 1/2 Cup | No | | No | | No | | No | | No | | No | | Scrambled Eggs | 1/2 Cup |
| Fried Potatoes | 3/4 Cup | No | | No | | No | | No | | No | | No | | Fried Potatoes | 3/4 Cup |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Michell RDN,LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   31

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Goulash [PGR-PE | 1 Cup | Goulash [PGR-PE | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Goulash [PGR-PE | 1 Cup | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Chicken Patty B | 1 Each |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice | 1 Cup | Soup Cream of C | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Broccoli | 1/2 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Broccoli | 1/2 Cup |
| Spicy Crnbread | 1/54 Cut | Spicy Crnbread | 1/54 Cut | Mustard PC | 1 Each | Mustard | 1 Tbsp | Spicy Crnbread | 1/54 Cut | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Spicy Crnbread | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | Salad Dressing | 1 Each | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Pudding | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| Chicken Patty B | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant _Mal Michell RDN, LD_    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   31**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Meatloaf | 1 Each | Meatloaf | 1 Each | Cold Cuts | 2 WZ | Meatloaf | 1 Each | Meatloaf | 1 Each | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Pinto Beans | 1 Cup |
| Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | White Bread | 4 Slice | No | | Mashed Potatoes | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Mashed Potatoes | 1 Cup |
| Gravy | 3 FZ | Gravy | 3 FZ | Sliced Cheese | 2 Slices | Mustard | 1 Tbsp | Gravy | 3 FZ | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Gravy | 3 FZ |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Mustard PC | 1 Each | Carrots | | Carrots | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Cabbage/Carrots | 1/2 Cup |
| No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | | No | |
| Dinner Roll | 1 Each | Dinner Roll | 1 Each | Salad Dressing | 1 Each | White Bread | 2 Slice | Dinner Roll | 1 Each | Margarine | #100 Scoop | Mustard PC | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| No | | No | | No | | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Chip Potato PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | No | | No | | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | No | | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant  *Mal Mahll RDN,LD*    Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:   32

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Oatmeal | 1 Cup | Oatmeal | 1 Cup | Cold Cuts | 2 WZ | Oatmeal | 1 Cup | Oatmeal | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Oatmeal | 1 Cup |
| Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | White Bread | 4 Slice | Scrambled Eggs | 3 FZ | Scrambled Eggs | 3 FZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Sliced Cheese | 2 Slices | Blueberry Muffi | 2 1/54 Cut | Blueberry Muffi | 2 1/54 Cut | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Blueberry Muffi | 2 1/54 Cut |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | No | | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Taco Mix | 1/2 Cup | Taco Mix | 1/2 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Taco Mix | 1/2 Cup | Cream of Vegeta | 1 Cup | Salad Ham | 1/2 Cup | Taco Mix Beans | 1/2 Cup |
| Tortilla Chips | 1 WZ | Flour Tortilla | 1 Each | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Tortilla Chips | 1 WZ | Farina w/ Marga | 1 Cup | Potato Salad | 1 Cup | Tortilla Chips | 1 WZ |
| Shred Chz(IM) | 1/2 WZ | Shred Chz(IM) | 1/2 WZ | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Shred Chz(IM) | 1/2 WZ | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Shred Chz(IM) | 1/2 WZ |
| Shred Lettuce | 1/2 Cup | Shred Lettuce | 1/2 Cup | Mustard PC | 1 Each | Mustard | 1 Tbsp | Shred Lettuce | 1/2 Cup | Applesauce | 1/2 Cup | Flour Tortilla | 2 Each | Shred Lettuce | 1/2 Cup |
| Salsa | 1 FZ | Salsa | 1 FZ | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Salsa | 1 FZ | Margarine | #100 Scoop | Mustard PC | 2 Each | Salsa | 1 FZ |
| Refried Beans | 1 Cup | Refried Beans | 1 Cup | Fruit | 1 Each | Cookie Cake | 1/54 Cut | Refried Beans | 1 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Refried Beans | 1 Cup |
| Cookie Cake | 1/54 Cut | Cookie Cake | 1/54 Cut | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Cookie Cake | 1/54 Cut | No | | No | | Cookie Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mad Michelle RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347   8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   32**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Taco Mix Beans | 1/2 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Chicken Patty | 1 Each | Chicken Patty | 3 WZ Chopped | Cold Cuts | 2 WZ | Chicken Patty | 1 Each | Chicken Patty | 1 Each | Broth Beef | 1 Cup | Salad Ham | 1/2 Cup | Veg Patty | 1 Each |
| No | | No | | White Bread | 4 Slice | White Bread | 2 Slice | No | | Sweet Potatoes | 1 Cup | Potato Salad | 1 Cup | No | |
| Pasta & Tomato | 1 Cup | Pasta & Tomato | 1 Cup | Sliced Cheese | 2 Slices | No | | Pasta & Tomato | 1 Cup | No | | Coleslaw | 1/2 Cup | Pasta & Tomato | 1 Cup |
| Italian Green B | 1/2 Cup | Italian Green B | 1/2 Cup | Mustard PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Italian Green B | 1/2 Cup | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Italian Green B | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | White Bread | 2 Slice | Margarine | #100 Scoop | Mustard PC | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Fruit | 1 Each | Celery Sticks | 1/4 Cup | Margarine | #100 Scoop | Beverage PC | 1 Each | Fruit | 1 Each | Margarine | #100 Scoop |
| Applesauce | 1/2 Cup | Applesauce | 1/2 Cup | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Applesauce | 1/2 Cup | No | | No | | Applesauce | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | No | | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Veg Patty | 1 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Michell RDN, LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   33**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Cold Cuts | 2 WZ | Fortified Hot C | 1 Cup | Fortified Hot C | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Hot C | 1 Cup |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | White Bread | 4 Slice | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | No | |
| Biscuit | 1 Each | Biscuit | 1 Each | Sliced Cheese | 2 Slices | Biscuit | 1 Each | Biscuit | 1 Each | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Biscuit | 1 Each |
| Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | Mustard PC | 2 Each | Fried Potatoes | 1/2 Cup | Fried Potatoes | 1/2 Cup | No | | Flour Tortilla | 2 Each | Fried Potatoes | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | No | | No | | No | | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |

Dietary Manager _____ Approval Date _____ Dietary Consultant _Mal Michelle RDN, LD_ Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   33**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| Corndog | 1 Serving | Ground Poultry | 3 WZ | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Corndog | 1 Serving | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Halal Frankfurt | 2 Each |
| No | | No | | No | | No | | No | | No | | No | | Hot Dog Bun | 2 Each |
| BBQ Beans | 1 Cup | BBQ Beans | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | BBQ Beans | 1 Cup | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | BBQ Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Mustard | 1 Tbsp | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Mustard PC | 1 Each | Mustard | 1 Tbsp | Ketchup | 1 Tbsp | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Ketchup | 1 Tbsp |
| Mixed Vegetable | 1/2 Cup | Mixed Vegetable | 1/2 Cup | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Mixed Vegetable | 1/2 Cup | Margarine | #100 Scoop | Mustard PC | 2 Each | Mixed Vegetable | 1/2 Cup |
| Sugar Cookie | 1 Each 2 WZ | Peaches | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Peaches | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Carrot Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Sliced Cheese | 3 WZ | No | | No | | No | | No | | No | | No | | No | |
| White Bread | 2 Slice | No | | No | | No | | No | | No | | No | | No | |
| Halal Frankfurt | 2 Each | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____   Dietary Consultant *Mal Mahlle RDN, LD*   Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:  33**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dinner** | | | | | | | | | | | | | | | |
| Macaroni & Chee | 1 1/4 Cup | Macaroni & Chee | 1 1/4 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Macaroni & Chee | 1 1/4 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Mac & Cheese | 1 1/4 Cup |
| Peas | 1/2 Cup | Peas | 1/2 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Peas | 1/2 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Peas | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Sliced Cheese | 2 Slices | White Bread | 4 Slice | White Bread | 2 Slice | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 1 Each | Mustard | 1 Tbsp | Margarine | #100 Scoop | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | Margarine | #100 Scoop |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Cake | 1/54 Cut | Margarine | #100 Scoop | Mustard PC | 2 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each | Fruit | 1 Each | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | No | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | No | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Mac & Cheese | 1 1/4 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Michll RDN, LD_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

Cycle Day:  34

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Grits | 1 Cup | Grits | 1 Cup | Cold Cuts | 2 WZ | Grits | 1 Cup | Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Grits | 1 Cup |
| Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | White Bread | 4 Slice | Cold Cuts | 2 WZ | Cold Cuts | 2 WZ | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Scrambled Eggs | 3 WZ |
| Hash Browns | 1 Cup | Hash Browns | 1 Cup | Sliced Cheese | 2 Slices | Hash Browns | 1 Cup | Hash Browns | 1 Cup | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Hash Browns | 1 Cup |
| Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | Mustard PC | 2 Each | Cake Coffee | 1/54 Cut | Cake Coffee | 1/54 Cut | No | | Flour Tortilla | 2 Each | Cake Coffee | 1/54 Cut |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Lunch** | | | | | | | | | | | | | | | |
| Chicken Cacciat | 1 1/4 Cup | Chicken Cacciat | 1 1/4 Cup | Cold Cuts | 2 WZ | Peanut Butter | #30 Scoop | Chicken Cacciat | 1 1/4 Cup | Farina w/ Marga | 1 Cup | Salad Ham | 1/2 Cup | Sauce Spaghetti | 1 1/4 Cup |
| No | | No | | No | | Jelly | 1 Each | No | | No | | No | | Rotini | 1 Cup |
| Garlic Biscuit | 1 Each | Garlic Biscuit | 1 Each | White Bread | 4 Slice | Jelly | 1 Each | Garlic Biscuit | 1 Each | Cream of Vegeta | 1 Cup | Potato Salad | 1 Cup | Garlic Biscuit | 1 Each |
| No | | No | | Sliced Cheese | 2 Slices | White Bread | 4 Slice | No | | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | No | |
| Carrots | 1/2 Cup | Carrots | 1/2 Cup | Mustard PC | 1 Each | Cake | 1/54 Cut | Carrots | 1/2 Cup | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Carrots | 1/2 Cup |
| No | | No | | Salad Dressing | 1 Each | Carrot Sticks | 1/4 Cup | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| No | | No | | No | | Celery Sticks | 1/4 Cup | No | | No | | No | | No | |
| Cake | 1/54 Cut | Cake | 1/54 Cut | Fruit | 1 Each | No | | Cake | 1/54 Cut | Beverage PC | 1 Each | Fruit | 1 Each | Cake | 1/54 Cut |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |

Dietary Manager _____  Approval Date _____  Dietary Consultant _Mal Mullel RDN, LD_  Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   34**

| Regular | Dental Soft | Sack Misc | FingerFood | Pregnancy | LT Full Liq | Intake Sack | Halal |
|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | |
| **Alternates** | | | | | | | |
| Sauce Spaghetti 1 1/4 Cup | No | No | No | No | No | No | No |
| Rotini 1 Cup | No | No | No | No | No | No | No |
| **Dinner** | | | | | | | |
| No | No | No | Cake 1/54 Cut | No | No | No | No |
| CountryFriSteak 1 Each | CountryFriSteak 1 Each | Cold Cuts 2 WZ | Cold Cuts 3 WZ | CountryFriSteak 1 Each | Broth Beef 1 Cup | Salad Ham 1/2 Cup | Beef Patty Hala 1 Each |
| No | No | No | No | No | No | No | Hamburger Bun 1 Each |
| Rice Pilaf 1 Cup | Rice Pilaf 1 Cup | White Bread 4 Slice | Sliced Cheese 1 WZ | Rice Pilaf 1 Cup | Sweet Potatoes 1 Cup | Potato Salad 1 Cup | Baked Beans Nav 1 Cup |
| Cabbage 1/2 Cup | Cabbage 1/2 Cup | Sliced Cheese 2 Slices | White Bread 4 Slice | Cabbage 1/2 Cup | No | Coleslaw 1/2 Cup | Cabbage 1/2 Cup |
| White Bread 2 Slice | White Bread 2 Slice | Mustard PC 1 Each | Mustard 1 Tbsp | White Bread 2 Slice | Protein Shake 2 Cup | Flour Tortilla 2 Each | No |
| Dressing Bulk S 1/2 FZ | Dressing Bulk S 1/2 FZ | Dressing Bulk S 1/2 FZ | Dressing Bulk S 1/2 FZ | Dressing Bulk S 1/2 FZ | Margarine #100 Scoop | Mustard PC 2 Each | Ketchup #60 Scoop |
| No | No | No | No | No | No | No | Mustard #60 Scoop |
| Brownie 1/54 Cut | Brownie 1/54 Cut | Fruit 1 Each | No | Brownie 1/54 Cut | Beverage PC 1 Each | Fruit 1 Each | Brownie 1/54 Cut |
| Beverage PC 1 Each | Beverage PC 1 Each | Chip Potato PC 1 Each | Celery Sticks 1/4 Cup | Beverage PC 1 Each | No | No | Beverage PC 1 Each |
| No | No | No | No | Wheat Bread 2 Slice | No | No | No |
| No | No | Sugar Cookie 1 Each 2 WZ | Carrot Sticks 1/4 Cup | No | No | No | No |
| No | No | Beverage PC 1 Each | Beverage PC 1 Each | No | No | No | No |
| No | No | No | No | Sliced Cheese 1 Slice | No | No | No |
| No | No | No | No | Salad Dressing 1 Each | No | No | No |
| No | No | No | No | Applesauce 1/2 Cup | No | No | No |
| **Alternates** | | | | | | | |
| Baked Beans Nav 1 Cup | No | No | No | No | No | No | No |
| Beef Patty Hala 1 Each | No | No | No | No | No | No | No |

Dietary Manager _____     Approval Date _____     Dietary Consultant *Mal Mahh RDN, LD*     Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   35**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | | | | | | | | | | | | | | |
| Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Cold Cuts | 2 WZ | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Fortified Grits | 1 Cup | Salad Ham | 1/2 Cup | Fortified Grits | 1 Cup |
| Pancakes | 2 Each | Pancakes | 2 Each | White Bread | 4 Slice | Pancakes | 2 Each | Pancakes | 2 Each | Beverage Milk W | 1 Cup | Potato Salad | 1 Cup | Pancakes | 2 Each |
| Syrup | 2 FZ | Syrup | 2 FZ | Sliced Cheese | 2 Slices | Syrup | 2 FZ | Syrup | 2 FZ | Protein Shake | 2 Cup | Coleslaw | 1/2 Cup | Syrup | 2 FZ |
| Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | Mustard PC | 2 Each | Breakfast Patty | 1 Each | Breakfast Patty | 1 Each | No | | Flour Tortilla | 2 Each | No | |
| No | | No | | Salad Dressing | 1 Each | No | | No | | Margarine | #100 Scoop | Mustard PC | 2 Each | No | |
| Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | Sugar Sub | 2 Each | Sugar Sub | 2 Each | No | | No | | Sugar Sub | 2 Each |
| Coffee | 1 Cup | Coffee | 1 Cup | No | | Coffee | 1 Cup | Coffee | 1 Cup | No | | No | | Coffee | 1 Cup |
| No | | No | | Fruit | 1 Each | No | | No | | No | | Fruit | 1 Each | No | |
| No | | No | | Chip Potato PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | No | | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | No | | No | | No | | No | | No | |
| No | | No | | No | | No | | No | | Coffee | 1 Cup | No | | No | |
| No | | No | | No | | No | | No | | Sugar Sub | 2 Each | No | | No | |
| No | | No | | No | | No | | No | | Creamer | 1 Each | No | | No | |
| **Alternates** | | | | | | | | | | | | | | | |
| Peanut Butter | 2 Tbsp | No | | No | | No | | No | | No | | No | | Peanut Butter | 2 Tbsp |
| **Lunch** | | | | | | | | | | | | | | | |
| Cajun Patty | 1 Each | Cajun Patty | 1 Each | Cold Cuts | 2 WZ | Cajun Patty | 1 Each | Cajun Patty | 1 Each | Broth Chicken | 1 Cup | Salad Ham | 1/2 Cup | Veg Patty | 1 Each |
| White Bread | 2 Slice | White Bread | 2 Slice | White Bread | 4 Slice | Sliced Cheese | 1 WZ | White Bread | 2 Slice | Soup Tomato Bas | 1 Cup | Potato Salad | 1 Cup | White Bread | 2 Slice |
| Pinto Beans | 1 Cup | Pinto Beans | 1 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Pinto Beans | 1 Cup | Pudding | 1/2 Cup | Coleslaw | 1/2 Cup | Pinto Beans | 1 Cup |
| Mustard | 1 Tbsp | Mustard | 1 Tbsp | Mustard PC | 1 Each | Mustard | 1 Tbsp | Mustard | 1 Tbsp | Applesauce | 1 Cup | Flour Tortilla | 2 Each | Mustard | 1 Tbsp |
| Ketchup | 1 Tbsp | Ketchup | 1 Tbsp | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Ketchup | 1 Tbsp | Margarine | #100 Scoop | Mustard PC | 2 Each | Ketchup | 1 Tbsp |
| Coleslaw | 1/2 Cup | DT Cabbage | 1/2 Cup | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ | Coleslaw | 1/2 Cup | Beverage PC | 1 Each | Fruit | 1 Each | Coleslaw | 1/2 Cup |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Chip Potato PC | 1 Each | Carrot Sticks | 1/4 Cup | Pudding | 1/2 Cup | No | | No | | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Sugar Cookie | 1 Each 2 WZ | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |

Dietary Manager _____   Approval Date _____

Dietary Consultant  *Mal Mikell RDN, LD*

Approval Date  8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**Trinity Services Group**

**CC Cal City 12347  8 27 25**

**Diet Spreadsheet Short Name format**

**Cycle Day:   35**

| Regular | | Dental Soft | | Sack Misc | | FingerFood | | Pregnancy | | LT Full Liq | | Intake Sack | | Halal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lunch** | | | | | | | | | | | | | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Pinto Beans | 1 Cup | No | | No | | No | | No | | No | | No | | No | |
| **Dinner** | | | | | | | | | | | | | | | |
| Turkey Ala King | 1 Cup | Turkey Ala King | 1 Cup | Cold Cuts | 2 WZ | Cold Cuts | 3 WZ | Turkey Ala King | 1 Cup | Soup Tomato Bas | 1 Cup | Salad Ham | 1/2 Cup | Vegetarian à la | 1 Cup |
| Rice | 1 Cup | Rice | 1 Cup | White Bread | 4 Slice | Sliced Cheese | 1 WZ | Rice | 1 Cup | Mashed Potatoes | 1 Cup | Potato Salad | 1 Cup | Rice | 1 Cup |
| Broccoli | 1/2 Cup | Broccoli | 1/2 Cup | Sliced Cheese | 2 Slices | White Bread | 4 Slice | Broccoli | 1/2 Cup | Gravy | 1/4 Cup | Coleslaw | 1/2 Cup | Broccoli | 1/2 Cup |
| White Bread | 2 Slice | White Bread | 2 Slice | Mustard PC | 1 Each | Mustard | 1 Tbsp | White Bread | 2 Slice | Protein Shake | 2 Cup | Flour Tortilla | 2 Each | White Bread | 2 Slice |
| Margarine | #100 Scoop | Margarine | #100 Scoop | Salad Dressing | 1 Each | Salad Dressing | 1 Each | Margarine | #100 Scoop | Margarine | #100 Scoop | Mustard PC | 2 Each | Margarine | #100 Scoop |
| Sugar Cookie | 1 Each 2 WZ | Applesauce | 1/2 Cup | Fruit | 1 Each | Carrot Sticks | 1/4 Cup | Sugar Cookie | 1 Each 2 WZ | Beverage PC | 1 Each | Fruit | 1 Each | Sugar Cookie | 1 Each 2 WZ |
| Beverage PC | 1 Each | Beverage PC | 1 Each | Chip Potato PC | 1 Each | Celery Sticks | 1/4 Cup | Beverage PC | 1 Each | No | | No | | Beverage PC | 1 Each |
| No | | No | | No | | No | | Wheat Bread | 2 Slice | No | | No | | No | |
| No | | No | | Sugar Cookie | 1 Each 2 WZ | Brownie | 1/54 Cut | No | | No | | No | | No | |
| No | | No | | Beverage PC | 1 Each | Beverage PC | 1 Each | No | | No | | No | | No | |
| No | | No | | No | | No | | Sliced Cheese | 1 Slice | No | | No | | | |
| No | | No | | No | | No | | Salad Dressing | 1 Each | No | | No | | | |
| No | | No | | No | | No | | Applesauce | 1/2 Cup | No | | No | | | |
| **Alternates** | | | | | | | | | | | | | | | |
| Vegetarian à la | 1 Cup | No | | No | | No | | No | | No | | No | | No | |

Dietary Manager _____    Approval Date _____    Dietary Consultant *Mal Middle RDN, LD*    Approval Date 8/27/2025

| Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size | Scoop | Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. 6 Scoop | 6 oz | No. 10 Scoop | 3-4 oz | No. 16 Scoop | 2-2 1/4 oz | 2 oz Ladle/Spoodle 1/4 cup | | 4 oz Ladle/Spoodle 1/2 cup | | 8 oz Ladle/Spoodle 1 cup | |
| No. 8 Scoop | 4-5 oz | No. 12 Scoop | 2 1/2-3 oz | No. 30 Scoop | 1-1 1/2 oz | 3 oz Ladle/Spoodle 1/3 cup | | 6 oz Ladle/Spoodle 3/4 cup | | | |

**ATTACHMENT D**

**ATTACHMENT D**

**Trinity Services Group**    CC Cal City 12347 FZN Kosher 8 27 25    Kosher    **Week 1**

| | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | | Thursday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Breakfast

| Item | Friday | Saturday | Sunday | Monday | Tuesday | Wednesday | Thursday |
|---|---|---|---|---|---|---|---|
| Fruit | 1/2 Cup | 1/2 Cup | 1/2 Cup | 1/2 Cup | 1/2 Cup | 1/2 Cup | 1/2 Cup |
| Hot Cereal / Cold Cereal | 2 Cup | 2 Cup (Cold Cereal) | 2 Cup | 2 Cup | 2 Cup | 2 Cup | 2 Cup |
| Kosher Pareve Wheat Bread | 2 Slices | 2 Slices | 2 Slices | 2 Slices | 2 Slices | 2 Slices | 2 Slices |
| Jelly | 2 Each | 2 Each | 2 Each | 2 Each | 2 Each | 2 Each | 2 Each |
| Margarine PC | 3 Each | 3 Each | 3 Each | 3 Each | 3 Each | 3 Each | 3 Each |
| Dairy Drink PC | 1 Each | 1 Each | 1 Each | 1 Each | 1 Each | 1 Each | 1 Each |
| Coffee PC | 1 Each | 1 Each | 1 Each | 1 Each | 1 Each | 1 Each | 1 Each |

### Lunch

**Friday**
| Item | Amount |
|---|---|
| Boiled Egg | 2 Each |
| Salad Dressing PC | 2 Each |
| Cabbage | 1 Cup |
| Carrots | 1 Cup |
| Italian Dressing PC | 2 Each |
| Kosher Pareve Wheat Bread | 4 Slices |
| Pudding | 1/2 Cup |
| Beverage PC | 1 Each |

**Saturday**
| Item | Amount |
|---|---|
| Peanut Butter | 2 WZ |
| Jelly | 2 Each |
| Carrot Sticks | 4 Each |
| Kosher Pareve Wheat Bread | 4 Slices |
| Fruit | 1/2 Cup |
| Pudding | 1/2 Cup |
| Creme Cookie k/p | 6 Each |
| Beverage PC | 1 Each |

**Sunday**
| Item | Amount |
|---|---|
| Sloppy Joe | 3/4 Cup |
| Rice | 1 1/2 Cup |
| Carrots | 1 Cup |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Pudding | 1/2 Cup |
| Beverage PC | 1 Each |

**Monday**
| Item | Amount |
|---|---|
| Sweet & Sour | 3/4 Cup |
| Rice | 1 1/2 Cup |
| Green Beans DT | 1 Cup |
| Italian Dressing PC | 2 Each |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Creme Cookie k/p | 6 Each |
| Pudding | 1/2 Cup |
| Beverage PC | 1 Each |

**Tuesday**
| Item | Amount |
|---|---|
| Vegetarian Beans | 1 1/2 Cup |
| Rice | 1 1/2 Cup |
| Carrots | 1 Cup |
| Kosher Pareve Wheat Bread | 4 Slices |
| Margarine PC | 3 Each |
| Pudding | 1/2 Cup |
| Beverage PC | 1 Each |

**Wednesday**
| Item | Amount |
|---|---|
| Italian Dinner | 3/4 Cup |
| Macaroni | 1 1/2 Cup |
| Carrot Sticks | 4 Each |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Kosher Cookie Duplex Creme IW 1 | 2 Each |
| Beverage PC | 1 Each |

**Thursday**
| Item | Amount |
|---|---|
| Vegetarian Beans | 1 1/2 Cup |
| Rice | 1 1/2 Cup |
| Tossed Salad | 1 Cup |
| Italian Dressing PC | 2 Each |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Pudding | 1/2 Cup |
| Beverage PC | 1 Each |

### Dinner

**Friday**
| Item | Amount |
|---|---|
| Kosher Entree | Portion |
| Carrots | 1 Cup |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Fruit | 3/4 Cup |
| Beverage PC | 1 Each |

**Saturday**
| Item | Amount |
|---|---|
| Fish Tuna Canned in Water | 3 WZ |
| Relish Pickle PC | 2 Each |
| Salad Dressing PC | 2 Each |
| Celery Sticks | 4 Each |
| Kosher Pareve Wheat Bread | 4 Slices |
| Fruit | 1/2 Cup |
| Beverage PC | 1 Each |

**Sunday**
| Item | Amount |
|---|---|
| Kosher Entree | Portion |
| Rice | 1 1/2 Cup |
| Tossed Salad | 1 Cup |
| Italian Dressing PC | 2 Each |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Fruit | 3/4 Cup |
| Beverage PC | 1 Each |

**Monday**
| Item | Amount |
|---|---|
| Kosher Entree | 1 Each |
| Carrot Sticks | 6 Each |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Fruit | 1/2 Cup |
| Beverage PC | 1 Each |

**Tuesday**
| Item | Amount |
|---|---|
| Peanut Butter | 2 WZ |
| Jelly | 2 Each |
| Carrot Sticks | 4 Each |
| Kosher Pareve Wheat Bread | 4 Slices |
| Fruit | 1/2 Cup |
| Pudding | 1/2 Cup |
| Creme Cookie k/p | 6 Each |
| Beverage PC | 1 Each |

**Wednesday**
| Item | Amount |
|---|---|
| Kosher Entree | 1 Each |
| Rice | 1 Cup |
| Corn | 1 Cup |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Fruit | 3/4 Cup |
| Beverage PC | 1 Each |

**Thursday**
| Item | Amount |
|---|---|
| Kosher Entree | Portion |
| Macaroni | 1 Cup |
| Celery Sticks | 1 Cup |
| Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each |
| Fruit | 1/2 Cup |
| Beverage PC | 1 Each |

ALL ITEMS SUBJECT TO AVAILABILITY

Dietary Consultant _Mal M Nell RDN, LD_

Approval Date    8/27/2025

**Trinity Services Group**   CC Cal City 12347 FZN Kosher 8 27 25   **Kosher**   **Week 2**

## Breakfast

| | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | | Thursday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fruit | 1/2 Cup | Fruit | 1/2 Cup | Fruit | 1/2 Cup | Fruit | 1/2 Cup | Fruit | 1/2 Cup | Fruit | 1/2 Cup | Fruit | 1/2 Cup |
| Hot Cereal | 2 Cup | Cold Cereal | 2 Cup | Hot Cereal | 2 Cup | Hot Cereal | 2 Cup | Hot Cereal | 2 Cup | Hot Cereal | 2 Cup | Hot Cereal | 2 Cup |
| Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices |
| Jelly | 2 Each | Jelly | 2 Each | Jelly | 2 Each | Jelly | 2 Each | Jelly | 2 Each | Jelly | 2 Each | Jelly | 2 Each |
| Margarine PC | 3 Each | Margarine PC | 3 Each | Margarine PC | 3 Each | Margarine PC | 3 Each | Margarine PC | 3 Each | Margarine PC | 3 Each | Margarine PC | 3 Each |
| Dairy Drink PC | 1 Each | Dairy Drink PC | 1 Each | Dairy Drink PC | 1 Each | Dairy Drink PC | 1 Each | Dairy Drink PC | 1 Each | Dairy Drink PC | 1 Each | Dairy Drink PC | 1 Each |
| Coffee PC | 1 Each | Coffee PC | 1 Each | Coffee PC | 1 Each | Coffee PC | 1 Each | Coffee PC | 1 Each | Coffee PC | 1 Each | Coffee PC | 1 Each |

## Lunch

| | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | | Thursday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ala King | 3/4 Cup | Peanut Butter | 2 WZ | Jambalaya | 3/4 Cup | Fish Tuna Canned in Water | 3 WZ | Spaghetti Sauce | 3/4 Cup | Vegetarian Beans | 1 1/2 Cup | Creamy Vegetarian | 3/4 Cup |
| Rice | 1 1/2 Cup | Jelly | 2 Each | Rice | 1 1/2 Cup | Relish Pickle PC | 2 Each | Macaroni | 1 1/2 Cup | Rice | 1 1/2 Cup | Macaroni | 1 1/2 Cup |
| Carrots | 1 Cup | Carrot Sticks | 4 Each | Green Beans DT | 1 Cup | Salad Dressing PC | 2 Each | Tossed Salad | 1 Cup | Tossed Salad | 1 Cup | Carrots | 1 Cup |
| Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 4 Slices | Kosher Pareve Wheat Bread | 2 Slices | Celery Sticks | 4 Each | Italian Dressing PC | 2 Each | Italian Dressing PC | 2 Each | Kosher Pareve Wheat Bread | 2 Slices |
| Margarine PC | 3 Each | Fruit | 1/2 Cup | Margarine PC | 3 Each | Kosher Pareve Wheat Bread | 4 Slices | Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices | Margarine PC | 3 Each |
| Pudding | 1/2 Cup | Pudding | 1/2 Cup | Pudding | 1/2 Cup | Fruit | 1/2 Cup | Margarine PC | 3 Each | Margarine PC | 3 Each | Pudding | 1/2 Cup |
| Beverage PC | 1 Each | Creme Cookie k/p | 6 Each | Beverage PC | 1 Each | Beverage PC | 1 Each | Pudding | 1/2 Cup | Creme Cookie k/p | 6 Each | Beverage PC | 1 Each |
| | | Beverage PC | 1 Each | | | | | Beverage PC | 1 Each | Beverage PC | 1 Each | | |

## Dinner

| | Friday | | Saturday | | Sunday | | Monday | | Tuesday | | Wednesday | | Thursday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kosher Entree | Portion | Fish Tuna Canned in Water | 3 WZ | Kosher Entree | Portion | Kosher Entree | 1 Each | Peanut Butter | 2 WZ | Kosher Entree | 1 Each | Kosher Entree | Portion |
| Carrots | 1 Cup | Relish Pickle PC | 2 Each | Rice | 1 1/2 Cup | Carrot Sticks | 6 Each | Jelly | 2 Each | Rice | 1 Cup | Macaroni | 1 Cup |
| Kosher Pareve Wheat Bread | 2 Slices | Salad Dressing PC | 2 Each | Tossed Salad | 1 Cup | Kosher Pareve Wheat Bread | 2 Slices | Carrot Sticks | 4 Each | Corn | 1 Cup | Celery Sticks | 2 Cup |
| Margarine PC | 3 Each | Celery Sticks | 4 Each | Italian Dressing PC | 2 Each | Margarine PC | 3 Each | Carrot Sticks | 4 Slices | Kosher Pareve Wheat Bread | 2 Slices | Kosher Pareve Wheat Bread | 2 Slices |
| Fruit | 3/4 Cup | Kosher Pareve Wheat Bread | 4 Slices | Kosher Pareve Wheat Bread | 2 Slices | Fruit | 1/2 Cup | Kosher Pareve Wheat Bread | 2 Slices | Margarine PC | 3 Each | Margarine PC | 3 Each |
| Beverage PC | 1 Each | Fruit | 1/2 Cup | Margarine PC | 3 Each | Beverage PC | 1 Each | Fruit | 1/2 Cup | Fruit | 3/4 Cup | Fruit | 1/2 Cup |
| | | Beverage PC | 1 Each | Fruit | 3/4 Cup | | | Pudding | 1/2 Cup | Beverage PC | 1 Each | Beverage PC | 1 Each |
| | | | | Beverage PC | 1 Each | | | Creme Cookie k/p | 6 Each | | | | |
| | | | | | | | | Beverage PC | 1 Each | | | | |

ALL ITEMS SUBJECT TO AVAILABILITY

Dietary Consultant _____

Approval Date   8/27/2025